**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| Ouyeinc Ltd. | ) | |
| Plaintiff, | ) | |
| | ) | Case No. 1:22-cv-05187 |
| | ) | |
| v. | ) | Judge Jeremy C. Daniel |
| The Partnerships and | ) | |
| Unincorporated Associations | ) | |
| Identified in Schedule "A," | ) | |
| Defendants. | ) | |

**<u>Default Judgment Order</u>**

This action having been commenced by Plaintiff Ouyeinc Ltd. ("Plaintiff" or "Ouyeinc") against the defendants identified in the Complaint (collectively, "Defendant Online Stores"), and Plaintiff having moved for entry of Default and Default Judgment against the non-excluded defendants identified on Schedule A attached hereto (collectively, "Defaulting Defendants");

This Court having entered upon a showing by Plaintiff a temporary restraining order against Defaulting Defendants which included an asset restraining order;

Plaintiff having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

Defaulting Defendants having failed to answer the Complaint or otherwise plead, and the time for answering the Complaint having expired;

**THIS COURT HEREBY FINDS** that it has personal jurisdiction over Defaulting Defendants because Defaulting Defendants directly target their business activities toward

consumers in the United States, including Illinois. Specifically, PLAINTIFF has provided a basis to conclude that the Defaulting Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer shipping to the United States, including Illinois, and have sold products using infringing and counterfeit versions of PLAINTIFF's federally registered trademarks ("Pro-Wax100 Marks") to residents of Illinois. In this case, PLAINTIFF has presented screenshot evidence that each of the Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Defendant Online Stores through which Illinois residents can purchase products being sold by Defaulting Defendants using infringing versions of the Pro-Wax100 Marks. *See* Docket No. 10, which includes screenshot evidence confirming that each Defendant e-commerce store does stand ready, willing and able to ship its counterfeit goods to consumers in Illinois bearing infringing and/or counterfeit versions of the PLAINTIFF's Pro-Wax100 Marks.

A list of PLAINTIFF'S Pro-Wax 100 Marks is included in the below chart:

| Reg. No. | Trademark | Goods |
|---|---|---|
| 6,033,871 | Pro-wax100 | IC 011 Electric warmers to melt scented wax tarts, electrical heating apparatus to melt and dispense wax, heating installations, and wax heater. |
| 6,033,730 | *Pro-Wax100* | IC 011 Electric warmers to melt depilatory wax; Electric warmers to melt scented wax tarts. |
| 6,033,525 | *Pro-Wax100* | IC 011 Electric warmers to melt scented wax tarts; Electrical heating apparatus to melt and dispense paraffin wax, hard wax. |

**THIS COURT FURTHER FINDS** that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), and violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510, et seq.).

**IT IS HEREBY ORDERED** that Plaintiff's Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

**IT IS FURTHER ORDERED** that:

1. Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

   a. using the Pro-Wax100 Marks or any reproductions, counterfeit copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Pro-Wax100 Product or not authorized by Plaintiff to be sold in connection with the Pro-Wax100 Marks;

   b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Pro-Wax100 Product or any other product produced by Plaintiff, that is not Plaintiff's or not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the Pro-Wax100 Marks;

   c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

    **d.** further infringing the Pro-Wax100 Marks and damaging Plaintiff's goodwill;

    **e.** otherwise competing unfairly with Plaintiff in any manner; and

    **f.** manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and which bear any of Plaintiff's trademarks, including the Pro-Wax100 Marks.

**2.** The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, and the domain name registrars, including, but not limited to, GoDaddy Operating Company LLC, Name.com, PDR LTD. d/b/a/ PublicDomainRegistry.com, and Namecheap Inc., within seven (7) calendar days of receipt of this Order, shall, at PLAINTIFF's choosing:

    **a.** transfer the Defendant Domain Names to PLAINTIFF's control, including unlocking and changing the registrar of record for the Defendant Domain Names to a registrar of PLAINTIFF's selection, and the domain name registrars shall take any steps necessary to transfer the Defendant Domain Names to a registrar of PLAINTIFF's selection; or

    **b.** disable the Defendant Domain Names and make them inactive and untransferable.

**3.** Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defendant Online Stores or other online marketplace accounts operated by Defaulting Defendants, including, without limitation, any online marketplace platforms such as Amazon, eBay, AliExpress, Wish, Joom, Alibaba, Walmart, web hosts, sponsored search engine or ad-word providers, credit cards, banks, merchant account providers, third-party processors, and other

payment processing service providers, Internet search engines such as Google, Bing, and Yahoo (collectively, "Third Party Providers") shall within three (3) business days of receipt of this Order:

    **a.** disable and cease providing services being used by Defaulting Defendants, currently or in the future, to engage in the sale of goods using the Pro-Wax100 Marks;

    **b.** disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of infringing goods using the Pro-Wax100 Marks; and

    **c.** take all steps necessary to prevent links to the Defendant Online Stores identified on Schedule A hereto from displaying in search results, including, but not limited to, removing links to the Defendant Online Stores from any search index.

**4.** Pursuant to 15 U.S.C. § 1117(c)(2), Plaintiff is awarded statutory damages from each of the Defaulting Defendants in the amount of Twenty Thousand U.S. Dollars ($20,000) for willful use of counterfeit Pro-Wax100 trademarks on products sold through at least the Defendant Online Stores.

**5.** Any Third-Party Providers holding funds for Defaulting Defendants, including PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Walmart, and Amazon shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any non-U.S. based accounts connected to Defaulting Defendants or the Defendant Online Stores identified in Schedule A hereto from transferring or disposing of any money or other of Defaulting Defendants' assets.

**6.** All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Payoneer, AliPay / AntFinanical, Joom,

Wish/ContextLogic, Walmart, and Amazon are hereby released to Plaintiff as partial payment of the above-identified damages, and PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Walmart, and Amazon are ordered to release to Plaintiff the amounts from Defaulting Defendants' accounts within fourteen (14) calendar days of receipt of this Order.

7. Until Plaintiff has recovered full payment of monies owed to it by any Defaulting Defendant, Plaintiff shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Walmart, and Amazon, in the event that any new financial accounts controlled, used, or operated by Defaulting Defendants are identified. Upon receipt of this Order, Third Party Providers, including PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Walmart, and Amazon, shall within five (5) business days:

   a. locate all accounts and funds connected to Defaulting Defendants or the Defendant Online Stores, including, but not limited to, any PayPal, Payoneer, AliPay / AntFinanical, Joom, Wish/ContextLogic, Walmart, or Amazon accounts connected to the information listed in Schedule A hereto and any e-mail addresses provided for Defaulting Defendants by third parties;

   b. restrain and enjoin such accounts or funds that are not U.S. based from transferring or disposing of any money or other of Defaulting Defendants' assets; and

   c. release all monies restrained in Defaulting Defendants' financial accounts to Plaintiff as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

8. In the event that Plaintiff identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, Plaintiff may send notice of any supplemental

proceeding to the Defaulting Defendants by e-mail at any e-mail addresses provided for Defaulting Defendants by Third-Party Providers or other third parties.

9. The $10,000 cash bond posted by PLAINTIFF is hereby released to PLAINTIFF or its counsel, Zlatkin Cann Entertainment. The Clerk of the Court is directed to return the cash bond previously deposited with the Clerk of the Court to PLAINTIFF or its counsel.

This is a Final Judgment.

Dated: January 3, 2024

Jeremy C. Daniel
United States District Court

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| Ouyeinc Ltd., ) | |
| ) | |
| Plaintiff, ) | |
| ) | Case No.  1:22-cv-05187 |
| v. ) | |
| ) | |
| The Partnerships and ) | |
| Unincorporated Associations ) | |
| Identified on Schedule "A", ) | |
| ) | |
| Defendants. ) | |

**Schedule A (Amended)**

| No. | Seller Alias | Listing URL | Store URL |
|---|---|---|---|
| 1 | Cixi City Chaolai Electrical Factory | https://www.alibaba.com/product-detail/Whole-sale-Factory-price-Wax-pot_1600329966161.html?spm=a2700.galleryofferlist.normal_offer.d_title.2f153989mY3Xs9 | https://chaolai.en.alibaba.com/minisiteentrance.html?spm=a2700.details.cordpanyb.2.308e3e79wWapAc&from=detail&productId=1600329966161 |
| 2 | Dongguan Besung Electric Appliance Co.,ltd | https://www.alibaba.com/product-detail/Oem-Factory-Supply-Hair-Removal-Tool_1600207271568.html?spm=a2700.galleryofferlist.normal_offer.d_title.16813989VjEeXt | https://besungbeauty.en.alibaba.com/minisiteentrance.html?spm=a2700.details.cordpanyb.2.16e16418mzMEl9&from=detail&productId=1600207271568 |
| 3 | Dongguan Gongjianggu Technology Co., Ltd. | https://www.alibaba.com/product-detail/Hair-Removal-Electric-Wax-Warmer-Machine_1600317056086.html?spm=a2700.galleryofferlist.normal | https://gjg.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.56a07004YSup0V&from=detail&productId=1600317056086 |

| | | _offer.d_title.774d398 98sveTw | |
|---|---|---|---|
| 4 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 5 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 6 | Ginsin International Trade (Shenzhen) Co., Ltd. | https://www.alibaba.com/product-detail/Facial-body-armpit-hair-removal-electric_1600270457836.html?spm=a2700.galleryofferlist.normal_offer.d_title.1ead3989wQcXvW | https://ginsin.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.113b1ebb6l0W3k&from=detail&productId=1600270457836 |
| 7 | Guangzhou Fanni Trading Co., Ltd | https://www.alibaba.com/product-detail/Wax-Heater-Depilation-Dipping-Pot-Hair_1600270362825.html?spm=a2700.galleryofferlist.normal_offer.d_title.5bf93989uPcabw | https://fanni.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.491c69057FT3xy&from=detail&productId=1600270362825 |
| 8 | Guangzhou Hengdeli Technology Co., Ltd. | https://www.alibaba.com/product-detail/Portable-Hair-Removal-Wax-warmer-Machine_1600118772448.html?spm=a2700.galleryofferlist.normal_offer.d_title.4aae39899MGK7x | https://gznile.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.26903194y2ENe2&from=detail&productId=1600118772448 |
| 9 | Guangzhou Hongde Cosmetic Co., Ltd. | https://www.alibaba.com/product-detail/Professional-Hair-Removal-Hard-Wax-Beans_1600346654334.html?spm=a2700.galleryofferlist.normal_offer.d_title.16813989VjEeXt | https://hdt.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.1dfe22e8OUq8IY&from=detail&productId=1600346654334 |
| 10 | Guangzhou Jiali Beauty Electronic | https://www.alibaba.com/product-detail/2022-Amazon- | https://jially.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpany |

| | Technology Co., Ltd. | Top-Seller-Wax-Heater_160045414343474.html?spm=a2700.galleryofferlist.normal_offer.d_title.5f253989ed3ykp | b.2.50d5946csRVsVn&from=detail&productId=1600454143474 |
|---|---|---|---|
| 11 | Guangzhou kailana Cosmetics Co., Ltd. | https://www.alibaba.com/product-detail/hot-sale-electric-single-pot-wax_1600213417594.html?spm=a2700.galleryofferlist.normal_offer.d_title.361d39892CsDus | https://klana.en.alibaba.com/minisiteentrance.html?spm=a2700.details.cordpanyb.2.6a2e3fc2eWzJYX&from=detail&productId=1600213417594 |
| 12 | Guangzhou Ruofei Cosmetics Co., Ltd. | https://www.alibaba.com/product-detail/Salon-Sundry-Portable-Electric-Hot-Wax_1600296353465.html?spm=a2700.galleryofferlist.normal_offer.d_title.4aae39899MGK7x | https://ruofei.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.4a451cbfEJfqos&from=detail&productId=1600296353465 |
| 13 | Guangzhou Yunxi Industry Co., Ltd. | https://www.alibaba.com/product-detail/Portable-Hair-Removal-Wax-warmer-Machine_1600183749065.html?spm=a2700.galleryofferlist.normal_offer.d_title.70fa3989fQBJNm | https://gzyunxi.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.c7fb3194MQ7xa4&from=detail&productId=1600183749065 |
| 14 | Halibaba Biotechnology (Guangdong) Co., Ltd. | https://www.alibaba.com/product-detail/500cc-Mini-Wax-Warmer-Heater-Electric_1600459838555.html?spm=a2700.galleryofferlist.normal_offer.d_title.16813989VjEeXt | https://gzestbc.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.542d39e2zNCB98&from=detail&productId=1600459838555 |
| 15 | Hebei Lech Technology Co., Ltd. | https://www.alibaba.com/product-detail/2020-Most- | https://reachbeauty.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.co |

| | | Popular-Hair-Removal-Wax_62589038577.html?spm=a2700.galleryofferlist.normal_offer.d_title.1ead3989wQcXvW | rdpanyb.2.718f668dvnusof&from=detail&productId=62589038577 |
|---|---|---|---|
| 16 | Jasslife International Co., Ltd. | https://www.alibaba.com/product-detail/paraffin-melting-electric-hair-removal-Pro_1600216706907.html?spm=a2700.galleryofferlist.normal_offer.d_title.774d39898sveTw | https://jasslifebeauty2.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.4b086c7daNm76w&from=detail&productId=1600216706907 |
| 17 | Jiangxi Songcheng Technology Co., Ltd | https://www.alibaba.com/product-detail/single-paraffin-wax-melting-machine-hair_1600185467499.html?spm=a2700.themePage.10000000664 3219.1.1e562769oRFyiy | https://songcheng20192.en.alibaba.com/minisiteentrance.html?spm=a2700.details.cordpanyb.2.6c9d204bDejDPK&from=detail&productId=1600185467499 |
| 18 | MI RO NAIL CO., LTD. | https://www.alibaba.com/product-detail/2021-Amazon-Top-Seller-Wax-Heater_10000005278 387.html?spm=a2700.galleryofferlist.normal_offer.d_title.5f253989ed3ykp | https://mirotw.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.859c666fLgMk55&from=detail&productId=10000005278387 |
| 19 | Ningbo Beilun Ziro Electronics Factory | https://www.alibaba.com/product-detail/Hair-Removal-Wax-Warmer-Heater-Kit_1600107129408.html?spm=a2700.galleryofferlist.normal_offer.d_title.1ead3989wQcXvW | https://ziro.en.alibaba.com/minisiteentrance.html?spm=a2700.details.cordpanyb.2.47db65dbWLEmyL&from=detail&productId=1600107129408 |

| 20 | Ningbo Kingworth Global Imp. & Exp. Co., Ltd. | https://www.alibaba.com/product-detail/Kingworth-Wholesale-Pink-Professional-Hair-Removal_1600443827670.html?spm=a2700.galleryofferlist.normal_offer.d_title.1ead3989wQcXvW | https://kingworthliving.en.alibaba.com/minisiteentrance.html?from=detail&productId=1600443827670 |
| 21 | Shangzhi Youzao (Guangzhou) Technology Co., Ltd. | https://www.alibaba.com/product-detail/Best-selling-products-2022-in-usa_1600463619381.html?spm=a2700.galleryofferlist.normal_offer.d_title.77e03989E0MT8k | https://gzshineu.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.4f211f81evCxow&from=detail&productId=1600463619381 |
| 22 | Shenzhen Bojielunsen Technology Co., Ltd. | https://www.alibaba.com/product-detail/Warmer-Wax-Sugar-Warmer-Hot-Cheap_1600329781695.html?spm=a2700.galleryofferlist.normal_offer.d_title.a9d53989sKoMZ4&s=p | https://bojelessen.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.539b43b1quLWCY&from=detail&productId=1600329781695 |
| 23 | Shenzhen Conyi Technology Co., Ltd. | https://www.alibaba.com/product-detail/500-cc-pro-100-wax-melting_1600077866223.html?spm=a2700.galleryofferlist.normal_offer.d_title.4aae39899MGK7x | https://conyi.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.88f32487bQzZFp&from=detail&productId=1600077866223 |
| 24 | Shenzhen Fashion Room Fun Trading Co., Ltd. | https://www.alibaba.com/product-detail/Wax-Heater-Depilation-Dipping-Pot-Hair_1600268075198.html?spm=a2700.galleryofferlist.normal_of | https://cnshishangfangqu.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.42fc63b5Ut2pIh&from=detail&productId=1600268075198 |

| | | fer.d_title.5bf93989uPcabw | |
|---|---|---|---|
| 25 | Shenzhen Hx E-Commece Co., Ltd. | https://www.alibaba.com/product-detail/Dropshipping-amazon-best-Private-label-professional_1600306109543.html?spm=a2700.galleryofferlist.normal_offer.d_title.774d39898sveTw | https://marspets.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.4fa11d95WqvamD&from=detail&productId=1600306109543 |
| 26 | Shenzhen Liuluanmei Electric Co., Ltd. | https://www.alibaba.com/product-detail/Private-Label-Professional-Waxing-Heating-Beauty_1600260391183.html?spm=a2700.galleryofferlist.normal_offer.d_title.774d39898sveTw | https://liuluanbeauty.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.31aa738bkTGSgQ&from=detail&productId=1600260391183 |
| 27 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 28 | Shenzhen Yuchenwei Technology Co., Ltd. | https://www.alibaba.com/product-detail/Wax-melt-Machine-Set-electric-hot_1600268002073.html?spm=a2700.galleryofferlist.normal_offer.d_title.774d39898sveTw | https://ycwtech.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.464b1149uXBVZH&from=detail&productId=1600268002073 |
| 29 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 30 | Wuhan Skeily Photoelectric Technology Co., Ltd. | https://www.alibaba.com/product-detail/New-Design-Smart-Wax-Heater-For_1600273833318.html?spm=a2700.galleryofferlist.normal_offer.d_title.5f253989ed3ykp | https://sk-eily.en.alibaba.com/minisiteentrance.html?spm=a2700.wholesale.cordpanyb.2.4746616140jRLC&from=detail&productId=1600273833318 |
| 31 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 32 | China Factory Direct Collected Store | https://www.aliexpress.com/item/1005003138893780.html?spm= | https://www.aliexpress.com/store/1101776272?spm=a2g0o.detail.1000007.1.3533ec5f4JtrFE |

| | | a2g0o.productlist.0.0.5a02a04dRimv5g&algo_pvid=285454d3-d38b-497a-9e65-d87b77e480eb&algo_exp_id=285454d3-d38b-497a-9e65-d87b77e480eb-48&pdp_ext_f=%7B%22sku_id%22%3A%2212000024303296634%22%7D&pdp_npi=2%40dis%21USD%21%2119.84%21%21%21%21%21%4021 05aea3165537745412 58947e2db5%21 1200 0024303296634%21s ea&gatewayAdapt=4it emAdapt | |
|---|---|---|---|
| 33 | dorephine Store | https://www.aliexpres s.com/item/10050033 23449915.html?spm= a2g0o.productlist.0.0.5a02a04dRimv5g&algo_pvid=fbfd6202-fe17-43f0-8083-fa1b7195f006&algo_exp_id=fbfd6202-fe17-43f0-8083-fa1b7195f006-54&pdp_ext_f=%7B%22sku_id%22%3A%2212000025210304 547%22%7D&pdp_npi=2%40dis%21USD%21%2120.27%21%21%21%21%21%4021 32f356165537774426 66579eef86%21 1200 025210304547%21se a&gatewayAdapt=4ite mAdapt | https://dorephine.aliexpress.com/store/11 01818882?spm=a2g0o.detail.1000007.1.2 b7f7bfeHoRRFW |
| 34 | Enjoy life Store | https://www.aliexpres s.com/item/10050038 98875579.html?spm= | https://www.aliexpress.com/store/110199 7456?spm=a2g0o.detail.1000007.1.247e3 5fftAhQY4 |

| | | | |
|---|---|---|---|
| | | a2g0o.productlist.0.0.5a02a04dRimv5g&algo_pvid=9f390ae3-f530-455c-885a-e99501f490db&algo_exp_id=9f390ae3-f530-455c-885a-e99501f490db-27&pdp_ext_f=%7B%22sku_id%22%3A%2212000027416458706%22%7D&pdp_npi=2%40dis%21USD%21%2121.91%21%21%21%21%4021 32a22e165537708143 82340eaa35%211200 0027416458706%21s ea&gatewayAdapt=4it emAdapt | |
| 35 | EnjoyWarm heatingpanel Store | https://www.aliexpress.com/item/1005003215410522.html?spm=a2g0o.productlist.0.0.5a02a04dRimv5g&algo_pvid=577365f6-4a3f-4f33-97ac-cad186197b54&algo_exp_id=577365f6-4a3f-4f33-97ac-cad186197b54-45&pdp_ext_f=%7B%22sku_id%22%3A%2212000024699042996%22%7D&pdp_npi=2%40dis%21USD%21%2120.71%21%21%21%21%4021 32a24e165537713342 25477ec53e%211200 0024699042996%21s ea&gatewayAdapt=4it emAdapt | https://www.aliexpress.com/store/1101321648?spm=a2g0o.detail.1000007.1.3d8a1663qWR6t5 |
| 36 | Factory Direct 888 Store | https://www.aliexpress.com/item/1005003342021511.html?spm= | https://www.aliexpress.com/store/1101861350?spm=a2g0o.detail.1000007.1.6f4f65dd6dsbWq |

| | | a2g0o.productlist.0.0.5a02a04dRimv5g&algo_pvid=b4adb67b-6d2b-44ac-b7bf-b9f6505e6f8a&algo_exp_id=b4adb67b-6d2b-44ac-b7bf-b9f6505e6f8a-48&pdp_ext_f=%7B%22sku_id%22%3A%2212000025321997366%22%7D&pdp_npi=2%40dis%21USD%21%2120.99%21%21%21%21%4021 05aea316553773819168785e2db5%2112000025321997366%21sea&gatewayAdapt=4itemAdapt | |
|---|---|---|---|
| 37 | GTY nail tools Store | https://www.aliexpress.com/item/1005003016886249.html?spm=a2g0o.productlist.0.0.5a02a04dRimv5g&algo_pvid=111843fe-11c1-47e3-8848-e9e949312c0a&algo_exp_id=111843fe-11c1-47e3-8848-e9e949312c0a-28&pdp_ext_f=%7B%22sku_id%22%3A%2212000023268534803%22%7D&pdp_npi=2%40dis%21USD%21%2161.48%21%21%21%21%4021 05aea316553774197608880e2db5%2112000023268534803%21sea&gatewayAdapt=4itemAdapt | https://www.aliexpress.com/store/1101257979?spm=a2g0o.detail.1000007.1.41546c8fNSxHiA |
| 38 | HA-Life Store | https://www.aliexpress.com/item/1005003526903317.html?spm= | https://www.aliexpress.com/store/1101669347?spm=a2g0o.detail.1000007.1.4be6d369QnUCuB |

| | | | |
|---|---|---|---|
| | | a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=d50d2b70- 7fe3-4302-a9cf- 765179bb6e3b&algo_ exp_id=d50d2b70- 7fe3-4302-a9cf- 765179bb6e3b- 9&pdp_ext_f=%7B% 22sku_id%22%3A%2 212000026176165993 %22%7D&pdp_npi=2 %40dis%21USD%21 %217.2%21%21%21 %21%21%402132a22 e16553769272532644 eaa26%21120000261 76165993%21sea&ga tewayAdapt=4itemAd apt | |
| 39 | LANSSAL Official Store | https://www.aliexpres s.com/item/10050033 55801761.html?spm= a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=6ccf532b- b6c5-4c0c-9882- e7b524f8a979&algo_ exp_id=6ccf532b- b6c5-4c0c-9882- e7b524f8a979- 12&pdp_ext_f=%7B %22sku_id%22%3A %2212000028331760 254%22%7D&pdp_n pi=2%40dis%21USD %21%2116.36%21%2 1%21%21%21%4021 050b1f165537689479 55205e79e7%211200 0028331760254%21s ea&gatewayAdapt=4it emAdapt | https://www.aliexpress.com/store/110154 7593?spm=a2g0o.detail.1000007.1.4a532 666DCx5D6 |
| 40 | Meizhuang3 Store | https://www.aliexpres s.com/item/10050019 34484600.html?spm= | https://www.aliexpress.com/store/110139 7744?spm=a2g0o.detail.1000007.1.38d12 ccfz4J1si |

| | | a2g0o.productlist.0.0.5a02a04dRimv5g&algo_pvid=96abdcff-f402-4ca1-b8ee-22d5e19ac42e&algo_exp_id=96abdcff-f402-4ca1-b8ee-22d5e19ac42e-2&pdp_ext_f=%7B%22sku_id%22%3A%2212000028686848533%22%7D&pdp_npi=2%40dis%21USD%21%2116.37%21%21%21%21%21%402105aea31655377331207868 7e2db5%2112000028 686848533%21sea&gatewayAdapt=4itemAdapt | |
|---|---|---|---|
| 41 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 42 | monika nails professional Official Store | https://www.aliexpress.com/item/10050030 31310567.html?spm=a2g0o.productlist.0.0.5a02a04dRimv5g&algo_pvid=5b3f4dbe-7f24-4e34-80af-c789b70d760e&aem_p4p_detail=20220616 025500127168286341 8990007376579&algo_exp_id=5b3f4dbe-7f24-4e34-80af-c789b70d760e-1&pdp_ext_f=%7B%22sku_id%22%3A%2212000023404894366%22%7D&pdp_npi=2%40dis%21USD%21%2119.56%21%21%21%21%21%40213f99 0b1655373300037689 0edaa4%2112000023 404894366%21sea&g | https://monikanailsprofessional.aliexpress.com/store/1101531259?spm=a2g0o.detail.1000007.1.36113c82zPuv2K |

| | | | |
|---|---|---|---|
| | | atewayAdapt=4itemAdapt | |
| 43 | **DISMISSED** | **DISMISSED** | DISMISSED |
| 44 | RuTin Store | https://www.aliexpres s.com/item/10050025 55558716.html?spm= a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=7b95e83b-0db8-4226-af34-a090929ad483&algo_exp_id=7b95e83b-0db8-4226-af34-a090929ad483-37&pdp_ext_f=%7B%22sku_id%22%3A%2212000021126652478%22%7D&pdp_npi=2%40dis%21USD%21%2133.0%21%21%21%21%21%40210 5aea31655377355990 8746e2db5%21120000 021126652478%21sea&gatewayAdapt=4itemAdapt | https://www.aliexpress.com/store/110173 8631?spm=a2g0o.detail.1000007.1.14abd 8ebQM7CZa |
| 45 | Shop110038017 6 Store | https://www.aliexpres s.com/item/10050041 72010338.html?spm= a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=5b3f4dbe-7f24-4e34-80af-c789b70d760e&algo_exp_id=5b3f4dbe-7f24-4e34-80af-c789b70d760e-56&pdp_ext_f=%7B%22sku_id%22%3A%2212000028272573 015%22%7D&pdp_npi=2%40dis%21USD%21%2111.21%21%21%21%21%21%4021 3f990b165537330003 76890edaa4%211200 | https://www.aliexpress.com/store/110205 1958?spm=a2g0o.detail.1000007.1.4657a e5cfdfA1s |

| | | 0028272573015%21s ea&gatewayAdapt=4it emAdapt | |
|---|---|---|---|
| 46 | Shop5679045 Store | https://www.aliexpres s.com/item/10050016 97279968.html?spm= a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=c8b9838b- a49d-40f4-8fe7- a48bd609eb95&algo_ exp_id=c8b9838b- a49d-40f4-8fe7- a48bd609eb95- 24&pdp_ext_f=%7B %22sku_id%22%3A %2212000017197288 397%22%7D&pdp_n pi=2%40dis%21USD %21%218.69%21%21 %21%21%21%40213 2a22e1655377099221 2390eaa35%2112000 017197288397%21se a&gatewayAdapt=4ite mAdapt | https://www.aliexpress.com/store/110137 9414?spm=a2g0o.detail.1000007.1.b44c6 797qZkLID |
| 47 | SQDC Store | https://www.aliexpres s.com/item/10050040 89846535.html?spm= a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=6b13cd62- 1db0-4f91-8849- 025f0414d885&algo_ exp_id=6b13cd62- 1db0-4f91-8849- 025f0414d885- 44&pdp_ext_f=%7B %22sku_id%22%3A %2212000027997200 615%22%7D&pdp_n pi=2%40dis%21USD %21%2120.9%21%21 %21%21%21%40213 2a22e1655376956043 2688eaa26%2112000 | https://www.aliexpress.com/store/110139 4684?spm=a2g0o.detail.1000007.1.20e66 b77ILebKw |

| | | 027997200615%21se a&gatewayAdapt=4ite mAdapt | |
|---|---|---|---|
| 48 | SYTAYIN Global Store | https://www.aliexpres s.com/item/10050042 05287909.html?spm= a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=6b13cd62-1db0-4f91-8849-025f0414d885&algo_ exp_id=6b13cd62-1db0-4f91-8849-025f0414d885-29&pdp_ext_f=%7B %22sku_id%22%3A %2212000028372636 073%22%7D&pdp_n pi=2%40dis%21USD %21%2119.93%21%2 1%21%21%21%4021 32a22e165537695604 32688eaa26%211200 0028372636073%21s ea&gatewayAdapt=4it emAdapt | https://www.aliexpress.com/store/110203 7279?spm=a2g0o.detail.1000007.1.2d7b1 461HNgs5C |
| 49 | Ur in-Beauty Store | https://www.aliexpres s.com/item/10050040 54235714.html?spm= a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=6ccf532b-b6c5-4c0c-9882-e7b524f8a979&algo_ exp_id=6ccf532b-b6c5-4c0c-9882-e7b524f8a979-21&pdp_ext_f=%7B %22sku_id%22%3A %2212000027876174 130%22%7D&pdp_n pi=2%40dis%21USD %21%211.72%21%21 %21%21%21%40210 50b1f1655376894795 5205e79e7%2112000 | https://www.aliexpress.com/store/110134 3836?spm=a2g0o.detail.1000007.1.30013 3b0LKgUrN |

| | | 027876174130%21se a&gatewayAdapt=4ite mAdapt | |
|---|---|---|---|
| 50 | YiGaNo Healthy Dropshipping Store | https://www.aliexpres s.com/item/10050024 02254829.html?spm= a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=9f390ae3-f530-455c-885a-e99501f490db&algo_ exp_id=9f390ae3-f530-455c-885a-e99501f490db-34&pdp_ext_f=%7B %22sku_id%22%3A %2212000020537968 956%22%7D&pdp_n pi=2%40dis%21USD %21%2135.02%21%2 1%21%21%21%4021 32a22e165537708143 82340eaa35%211200 0020537968956%21s ea&gatewayAdapt=4it emAdapt | https://www.aliexpress.com/store/110165 0482?spm=a2g0o.detail.1000007.1.41d81 a55Xafqd9 |
| 51 | ZAIWAN Online Store | https://www.aliexpres s.com/item/10050035 80477736.html?spm= a2g0o.productlist.0.0. 5a02a04dRimv5g&al go_pvid=8c27f4f3-1a08-4cd1-a998-48f8d9bbc395&algo_ exp_id=8c27f4f3-1a08-4cd1-a998-48f8d9bbc395-3&pdp_ext_f=%7B% 22sku_id%22%3A%2 212000026362986082 %22%7D&pdp_npi=2 %40dis%21USD%21 %2118.61%21%21%2 1%21%21%40213f99 091655377502603685 9e5ca7%2112000026 | https://www.aliexpress.com/store/110167 7458?spm=a2g0o.detail.1000007.1.1e995 5d2sPcPtG |

| | | | |
|---|---|---|---|
| | | 362986082%21sea&g atewayAdapt=4itemA dapt | |
| 52 | DISMISSED | DISMISSED | DISMISSED |
| 53 | DISMISSED | DISMISSED | DISMISSED |
| 54 | DISMISSED | DISMISSED | DISMISSED |
| 55 | Fencky_Usa | https://www.amazon.c om/Waxing-Removal-Eyebrow-Underarms-Brazilian/dp/B09V4P 3DGM/ref=sr_1_310? crid=2N69R22NSVB RG&keywords=wax+ warmer+kit&qid=165 5286854&s=beauty&s prefix=wax+warmer% 2Cbeauty%2C324&sr =1-310 | https://www.amazon.com/sp?ie=UTF8&s eller=A3MXIS2156YO0V&isAmazonFul filled=1 |
| 56 | DISMISSED | DISMISSED | DISMISSED |
| 57 | DISMISSED | DISMISSED | DISMISSED |
| 58 | DISMISSED | DISMISSED | DISMISSED |
| 59 | DISMISSED | DISMISSED | DISMISSED |
| 60 | DISMISSED | DISMISSED | DISMISSED |
| 61 | DISMISSED | DISMISSED | DISMISSED |
| 62 | VANVI | https://www.amazon.c om/Waxing-Warmer-Removal-Applicator-Sticks/dp/B08C75VK S4/ref=sr_1_88?dchil d=1&keywords=wax+ warmer&qid=160733 1346&sr=8-88 | https://www.amazon.com/sp?ie=UTF8&s eller=A2DP5BYXUOJSGH&isAmazonF ulfilled=1 |
| 63 | DISMISSED | DISMISSED | DISMISSED |
| 64 | DISMISSED | DISMISSED | DISMISSED |
| 65 | all-for-love-store | https://www.ebay.com /itm/124350463268?h ash=item1cf3dd7d24: g:-KgAAOSw6rxfdkTU | https://www.ebay.com/str/allpurelove |
| 66 | EXCLUDED | EXCLUDED | EXCLUDED |
| 67 | DISMISSED | DISMISSED | DISMISSED |
| 68 | azhotdeal | https://www.ebay.com /itm/333005139163?h ash=item4d88a72cdb: g:0nQAAOSwTDpcN dFW | https://www.ebay.com/usr/azhotdeal?_trk sid=p2047675.m3561.l2559 |

| 69 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
|----|---------------|---------------|---------------|
| 70 | bahnbitsmom | https://www.ebay.com/itm/192865156490?hash=item2ce7a8bd8a:g:jLUAAOSwNdFckzgs | https://www.ebay.com/usr/bahnbitsmom?_trksid=p2047675.l2559 |
| 71 | ballingdoncommerce | https://www.ebay.com/itm/224365022885?hash=item343d328ea5:g:gewAAOSwjwJgN5cH | https://www.ebay.com/usr/ballingdoncommerce?_trksid=p2047675.l2559 |
| 72 | bargain-88 | https://www.ebay.com/itm/353852653411?mkevt=1&mkcid=1&mkrid=711-53200-19255-0&campid=5337674829&toolid=10049&customid=908486566-16-721115521.1607343899 | https://www.ebay.com/usr/bargain-88?_trksid=p2047675.m3561.l2559 |
| 73 | bargainelectronic-7 | https://www.ebay.com/itm/124757201692?hash=item1d0c1bd31c:g:vbcAAOSwNYdguWPe | https://www.ebay.com/usr/bargainelectronic-7?_trksid=p2047675.l2559 |
| 74 | besttool2019 | https://www.ebay.com/itm/500ML-Electric-Wax-Warmer-Wax-Heater-Pot-Hair-Remover-Machine-Mini-Body-Beauty/193632105609?hash=item2d155f7489:g:mCgAAOSwYRJfP4Y2 | https://www.ebay.com/usr/besttool2019?_trksid=p2047675.l2559 |
| 75 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 76 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 77 | BigVeezStuff | https://www.ebay.com/itm/303628316251?hash=item46b1a86e5b:g:218AAOSwOWVfFRf1 | https://www.ebay.com/str/bigveezstuff |
| 78 | **DISMISSED** | **DISMISSED** | **DISMISSED** |

| 79 | buyfrommeagain | https://www.ebay.com/itm/274797809339?hash=item3ffb39cebb:g:794AAOSwNTxgnx2n | https://www.ebay.com/usr/buyfrommeagain?_trksid=p2047675.l2559 |
|----|----------------|------------------|------------------|
| 80 | Calico-MX | https://www.ebay.com/itm/333938829839?_trkparms=ispr%3D1&hash=item4dc04e2a0f:g:7goAAOSwr4JgYc2b&amdata=enc%3AAQAFAAACgBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkCrLl8erj3ATP5raQxjc%252F%252B2bgRRrde0bkshUI7GE9KhvIvEjftaojVvzmYocvjS%252F55LFYObjrRhMK73t3kuY%252FG%252BMhqQVPWAxfkxHNWZ3nowZ5MHStsNlVIpQSNKD1pQ%252BqSqiITvibPN6lWSLFFwKbSGwd5M3waIEKPxPMu7HFcchw3ufNVm54PB3xMC555Xp5mnl4pzNaM%252FBh4S8hKBp%252FqjpodPpGYeRutluTJXAHzWmcIqYMqRcQos%252B3whggmAuOBYvTZIEGy4DMeDW88QctDxjrPKdwvu4MobD6hfkd69w6NDimrVLn%252FILjTBWksh3VWqrqljdEtHkIKsFI6qA%252B1L8x35CUF%252Bs8Qz12G4NrTpjT5qkNr6zrnwcIEXCPM2TEXEpS%252FxAoIBY48sjvlragVcxEqdgbVSUDpYS0w%252B3aFcVnwaTclVtIco | https://www.ebay.com/str/calicomxinc |

| | | MyOOdfS0s%252BZ pDtH%252B6bcLXZ K%252FysX9XK53B o%252FwWhKeynD KxD%252ByPO6jQU FeNyRVY269ZLFD %252Fnpjmv7ekgZgS i2ej9isZV%252Fyc3E VXKrfs9hKODAy3c0 mSMHNe%252Bmd9 dXs%252Bt9fgXcEL 7JoWrwyS9Xi8MjUU FmhUwPVyMds8h2l 8MCFiBPD8L7gsZgd WSfC9cY7ic3MPFK Q%252FIs7JVOcq2z S2%252BL8QljcKKw B%252BwyYVd6DH PnH7F5jSciInc23Hc %252F%252BrhFdC OL73KjNE6gezHLiZ Um7nKD2pLQyGrK Dt7nbLapSO0Yz%25 2BuPCxKo%252BL3 GbBjdFa%252FgcQN 3RQp%252BeHLvjch OQeAmJSgHWDb22 %252BiWXPnSBV6 D0Mqmm%252Fy0vk ReJjckMM%253D%7 Ccksum%3A3339388 298397208f47fc0a64e e1ad9c26615f70e93d %7Campid%3APL_C LK%7Cclp%3A2334 524 | |
| 81 | chipsgeeks6t | https://www.ebay.com /itm/203805708417?h ash=item2f73c45081: g:osMAAOSwtvth8s9 M | https://www.ebay.com/usr/chipsgeeks6t? _trksid=p2047675.m3561.l2559 |
| 82 | chlu-1213 | https://www.ebay.com /itm/Hair-Removal- Waxing-Kit-Wax- Warmer-with-4-PC- Hard-Wax-Beans-14- | https://www.ebay.com/usr/chlu- 1213?_trksid=p2047675.l2559 |

| | | 1oz-20-Wax-5-for/383800304605?hash=item595c47e3dd:g:uPYAAOSwpqJfpq9~ | |
|---|---|---|---|
| 83 | christiscloset36 | https://www.ebay.com/itm/233996381969?epid=13035926606&hash=item367b456f11:g:mTwAAOSwBS5gTmuR | https://www.ebay.com/usr/christiscloset36?_trksid=p2047675.l2559 |
| 84 | chug7250 | https://www.ebay.com/itm/164883873767?epid=6038356907&hash=item2663d83fe7:g:iDkAAOSwObFgrXPC | https://www.ebay.com/usr/chug7250?_trksid=p2047675.l2559 |
| 85 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 86 | clothesforangels | https://www.ebay.com/itm/Pro-Wax100-Professional-Use-Hair-Removal-System-With-Four-Different-Waxes-New/402397544574?hash=item5db0c3407e:g:6vcAAOSwfupfS~tS | https://www.ebay.com/usr/clothesforangels?_trksid=p2047675.l2559 |
| 87 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 88 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 89 | droschippe-0 | https://www.ebay.com/itm/323230535946?hash=item4b420a910a:g:BhYAAOSwOd9a5LTq | https://www.ebay.com/usr/droschippe-0?_trksid=p2047675.l2559 |
| 90 | edward-warehouse | https://www.ebay.com/itm/164739532318?hash=item265b3dc61e:g:SKMAAOSwIytgQKWT | https://www.ebay.com/usr/edward-warehouse?_trksid=p2047675.l2559 |
| 91 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 92 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 93 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 94 | familyfriendsfind | https://www.ebay.com/itm/133780703392?_trkparms=ispr%3D1& | https://www.ebay.com/usr/familyfriendsfind?_trksid=p2047675.l2559 |

hash=item1f25f388a0:
g:SZMAAOSwDWFg
ucOx&amdata=enc%
3AAQAFAAACgBao
brjLl8XobRIiIML1V4
Imu%252Fn%252Bz
U5L90Z278x5ickkBU
IiHwYv5YgVss0Wai
ENz2rfIEjYrLSe8NN
vvjntfvFd1O5q1Q59
m062wSkFQs9Art%2
52Bw5osxvdOM915Z
EZGGE6h6W2mVc%
252Fd1h2fS4BD1T8
KPxsSrLzL5uj8BdPB
B6aHhZuDswX6znv3
8tp2dFNW6BUsLIk6
VqfLnHijOmlm3T%2
52B0%252F2lHo4HY
YSCSpVLKGNBNRy
bInd91f%252B6A5l7
F4vE48T9YJUuPAt2I
bU4ZpAv5x7ygKsYL
Jp6YvP03mNv1KBm
4jCjFcpO7Th1aAm6l
9e5CRg93a6%252Ba
KTgMpe7KmZ7nhLz
ogDfRQ%252F3m4E
%252BquZU1kBl3X
mgVqYBwwy0%252
BVUTwhp6c0LQdw2
Kju3y8KlBuYN%252
BkX0t18EhicCsUDw
xyRt5SeuiOnr%252B
k4BHPLvQxOqU4ro9
4nn81P6CjlPTANdH
G711gUF%252F01X
nf%252FWfVmCbM
YR%252FCdQrOsrTa
1yFVRjVhQQFEt8IuI
Tf%252BeKmeIS5fC
CDRqD9EZeapUZx5
7%252BkTFUR6%25
2FifjHvW6eDktXO%
252Bf5C9gMoo9XJS
%252BwtBHPP2buhb

| | | %252F7fuM9O4iWlw3qoiSnQL18LK5rrmBh6qkIPz0P1GL%252BD7cxhjDllVwPtyFNyy7ZYweNIR5%252FhtP1M%252BUQvJ1eGaX8VYO%252FqUiKr9QZtNV3yr%252Fft89tW0BsZgM4uG66xU950CgUXyjONv1QZ0Kzbh%252BG3WMqfh8GsET18Uhw0XG7VPTVLHEIuIP4TutvQBLz8StSWKEVkTQk5nGAsOtLxctO18hjYqZ%252FJL6VNF2MOK0palvl28X%252BdN7dmedf8loP1qhfZFBPCJU84N%252FODY0%253D%7Ccksum%3A133780703392fe7ea182be524981993a1319edbf4cf8%7Ccampid%3APL_CLK%7Cclp%3A2334524 | |
| 95 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 96 | ftf2021 | https://www.ebay.com/itm/334003682051?epid=25044573982&hash=item4dc42bbb03:g:k3cAAOSwE1JgoYik | https://www.ebay.com/usr/ftf2021?_trksid=p2047675.l2559 |
| 97 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 98 | garnisells | https://www.ebay.com/itm/Pro-Wax-100-Professional-Wax-Warmer-Hair-Remover-Beauty-Salon-Style-New-In-Box/324155445372?hash=item4b792b907c:g:AIkAAOSwA1her9GN | https://www.ebay.com/usr/garnisells?_trksid=p2047675.l2559 |
| 99 | gelacquer | https://www.ebay.com/itm/115162569930?h | https://www.ebay.com/usr/gelacquer?_trksid=p2047675.m3561.l2559 |

| | | ash=item1ad0395cca: g:To4AAOSwrqthzN G3 | |
|---|---|---|---|
| 100 | goodie7_9 | https://www.ebay.com /itm/373608171132?_ trkparms=ispr%3D1& hash=item56fcc8467c :g:XnEAAOSwemtgv ~Ni&amdata=enc%3 AAQAGAAAA4FPC HYwVxjLWDQGrU MZ%2Bg4LHQi88TE I0wH2mLnuSyKRGZ GIAFq7%2Fv%2Bg% 2BQNImMWHcf0OT ZT9te%2FN2bmdOL %2FDfUS%2F5hsaizr cBfRFh8JyeDlhw1wz F%2B%2Fz3v20M1ij s7dSL8eKFFvb7b9A K%2FZh0R0ZN2E4A H9hzn%2FcZrdIB%2 FUH7XV1CcvLWaM 2oyglw5vfle8E58MSs uSd7Ej9iYV1I6fiYXr YAgIRW3RJrwL%2 BhbXU9rOx5erJ9oA7 oW7ovMRlgoY6Lx9 3TeEKVvmvvi93BXu QIhwXuTXiZRY6sP XNnJ2p4euT1%7Ctk p%3ABFBMtM692_9 f | https://www.ebay.com/fdbk/feedback_pro file/goodie7_9?filter=feedback_page%3A RECEIVED_AS_SELLER&_trksid=p20 47675.m3561.l2560 |
| 101 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 102 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 103 | great.saving.stor e | https://www.ebay.com /itm/194503376601?_ trkparms=ispr%3D1& hash=item2d494dfed9 :g:0IEAAOSwYCRhk Dm2&amdata=enc%3 AAQAGAAAA4Jo6l UBcrF5CWcXY0DRr cT6eiX6phteJNBEXL c%2Bhjo4MYKM1Si a0KVftxbIHktCl5yW | https://www.ebay.com/usr/great.saving.st ore?_trksid=p2047675.m3561.l2559 |

| | | PaogDirmWwUaM4N jk5%2FN%2FmOfBS ciP24zUlJSZ%2BRgn uJIw549VlJheyOZAO YfPm2HMGxTzMnB rtVog8hc1txfZuqlLTg pRjAF%2BD9YLkL MbREjFn5pksrSqxbd fngWHkPcE%2FLhv Bx2JlqcWRa75R9Hk H24YBLDoNyWg4lP 9uptmbUqHQ8oYQd gxUTH%2F%2Bjju8 MMtdwRmRcGBJxo nRg2BD2C22yQ4G9 9pCJaof3tlpPQT%7Ct kp%3ABFBM1tKU3_ 9f | |
|---|---|---|---|
| 104 | hweil85 | https://www.ebay.com /itm/184935725568?h ash=item2b0f073a00: g:eOMAAOSwxOlg6 ovy | https://www.ebay.com/usr/hweil85?_trksi d=p2047675.m3561.l2559 |
| 105 | ildo4217 | https://www.ebay.com /itm/403552064512?h ash=item5df593d400: g:93QAAOSwcRRiN gHx | https://www.ebay.com/usr/ildo4217?_trks id=p2047675.m3561.l2559 |
| 106 | innajl | https://www.ebay.com /itm/223590798823?h ash=item340f0cd5e7: g:h1sAAOSw~QNdL 2zp | https://www.ebay.com/usr/innajl?_trksid= p2047675.l2559 |
| 107 | itsyours4keeps | https://www.ebay.com /itm/Hot-Wax- Warmer-Hair- Removal-Waxing- Electric/29381816686 1?epid=13035926606 &hash=item4468ed6e 4d:g:2k0AAOSwmYp fpd8V | https://www.ebay.com/usr/itsyours4keeps ?_trksid=p2047675.l2559 |
| 108 | jacjaclmart | https://www.ebay.com /itm/174724166357?h ash=item28ae5f32d5: | https://www.ebay.com/usr/jacjaclmart?_tr ksid=p2047675.l2559 |

| | | g:tsQAAOSwJVlgbs8W | |
|---|---|---|---|
| 109 | jacoub_y2 | https://www.ebay.com/itm/Wax-Warmer-Portable-Electric-Hair-Removal-Kit-for-Facial-Bikini-Area-Armpit/293718731007?_trkparms=ispr%3D1&hash=item44630028ff:g:bikAAOSwAgpfUJ2-&amdata=enc%3AAAQAFAAACYBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkvjzWOStkxwnlDuxSI1PVVuZITdvJLhlWaAAx%252FhMrI7%252BPFgDiD1BkQm3EXz51mI6vKXiRskxPnAHRH2Dp8tafPW53g4sONh0dfsq%252FhrrVOsnJCYhUyo6wOVAsjl0aLGK%252BIkIatnMqyTOUJ0Hw8OhdVFTtBZ40BsQvgO5furgH5ScujwGFgFkQeyd5Bgfa60TBDg%252BUAICzRT7ewjWneeXjUVhcMslEWCOSGvTWhrB2Lu9GQrDHMoZEqb8bFR07Hxm8g%252FWDIG2kOB61Hl5pJQMYyaMX3JXg3iA9ICVTKbTahVCPaUzHOX%252BcSah4LSm4kAY11XbqkIaFYt1ZcSd%252FDqQoot21Dhl4XJB2h63Yf6uvZFOP0HxonxRkNZxzmC9fzaVjaaSZOrG%252FFJ1M%252B0UD50EJ2L | https://www.ebay.com/usr/jacoub_y2?_trksid=p2047675.l2559 |

| | | kscTz7mZHa2sApii9c LR0cgXaaZQIspelnp 2%252FEPh%252Fq K0QaFKRxih0dukZb z9K111tT3nMRqUa3 RGxP%252F2oxI9Z2 %252FE1P7tpI79jvD QrWZNWd8%252BZ 1BGhGiUx2Ylkwhzo OPdMtknYr33pGaItE c5ccZuW%252F%25 2BKGXwfcqf0su9m4 XToWGolHVQgrqf% 252B0pNCFVhtF%25 2FSehYd6K9%252FF 1hkGxZfDUPCn7Pn3 UlBx%252FfvcmuZn QJp0QwsNoM6Hhl61 cyLFxc9EwH3N1sm8 NvP2iWmiiZYU0Fb QXn9jzB55mxSWD mTWxXIYAHU8x7z 9ctR%252Fiosw46jB SOaiVp4SK87wy5R ANzSmx6K9Fh397P MV0NqBNbs%252F O552uW%7Ccksum %3A29371873100700 93b5139035408cb38a 8bdbb18d5427%7Ca mpid%3APL_CLK% 7Cclp%3A2334524 | |
| 110 | janice2166 | https://www.ebay.com /itm/PRO-WAX100- PROFESSIONAL- WAX-WARMER- BREAK- RESISTANT-LID- 360-DEGREE- HEATING- COIL/363075172117? hash=item5488f77715 :g:B1kAAOSwIDZfN VZX | https://www.ebay.com/usr/janice2166?_tr ksid=p2047675.l2559 |
| 111 | jgnoma | https://www.ebay.com /itm/165299016437?h | https://www.ebay.com/usr/jgnoma?_trksi d=p2047675.m3561.l2559 |

| | | ash=item267c96d2f5:g:LGEAAOSwLEtYmjKm | |
|---|---|---|---|
| 112 | joha_224 | https://www.ebay.com/itm/Hair-Removal-Hot-Wax-Electric-Warmer-Waxing-Kit-Professional-Hand-Feet-Body-Depi/362684599135?hash=item5471afcb5f:g:1sYAAOSwr2tdDhW2 | https://www.ebay.com/usr/joha_224?_trksid=p2047675.l2559 |
| 113 | josse_il2015 | https://www.ebay.com/itm/283842894436?hash=item42165ada64:g:rxQAAOSw9T1ekDT7 | https://www.ebay.com/usr/josse_il2015?_trksid=p2047675.m3561.l2559 |
| 114 | jujitsu71 | https://www.ebay.com/itm/PRO-WAX-100-Hot-Wax-Heater-Warmer-Salon-Spa-Beauty-Professional-Womens-Manicure/324375289859?hash=item4b86462003:g:y9QAAOSwdytfr~x7 | https://www.ebay.com/usr/jujitsu71?_trksid=p2047675.l2559 |
| 115 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 116 | k-maxtro | https://www.ebay.com/itm/254590557140?_trkparms=ispr%3D1&hash=item3b46c79bd4:g:1ucAAOSwZ91etFkg&amdata=enc%3AAAQAFAAACgBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkrDx%252B2NLp21dg6hHbHAkGMQ%252F0nu1XiEaFSb1wfH0tza0vpI1xmWHGRfxlJYncCR97dxO061fB5BJCKvzkhChGa9g2aDwA4QzzHLFWLQV0k | https://www.ebay.com/str/camaxtro |

%252FQy6cOn3HIm
01IjXHAXJvwakxPn
0O9tGt8Mw3wATFe
mqNHz3MRXyVMV
QYK0Tj3xY7eyC8m
ay8wstO1vT5%252Fa
xaQXeyZDd%252Bh
DTjHenL7FtGAlHsyx
CaAxYr3ytg17QFVe
5Y3t64EfK3E0MVyi
9bxusO%252B0tbQ0
08v2Je%252F93t6iZv
QLNGOlhlC4F8tepv4
ke5QZiJlb06QziVat7
yGHtiqAbvz5LBrzU0
D0j9gfkiJnlx8zwFVn
1rlG5w03ABM%252
Bpfn5qtVAjHpdO91u
OJWwvifELNuxldj2
V%252FeUuKl%252
B0m7pcRmJm5%252
Fg%252Bi9IMhx8uC
ubBxldjkVYpFdCUc1
cGssV34JVGcV722D
d7msnrUOXzRHOTw
AG8y4XVn6wJLAQ
AGRSsU6UyATWIlh
7HjUeD4OOq6y4uerc
sxJDsQAehtD%252F
by0neuysHusz6QeV5
P4lbqxX2LRj3sBRgK
m11B8SHggEESR4%
252BCZp4AIIMo%25
2FQOE6ffeIKl8mdV7
FpDogc1sudi5tS5xx
WvV5OlGTqNX6k88
tAYDBsU39yVB55x
ZFkSFfCUEDbLoFrB
azQHkAqpWlOt8Ghg
ipGy0ZSfDbiU6oUX
3pggzskyniKpAP7Vb
Xix17Iu1KkGQua9%
252BK2R7ysq83EjK0
pthYHOh2WoN3L4C
Juwgpp7JeEkMX4H4
ggPlwqAFFWkLuiR

| | | mYOvhFz6%252FE6 v5EYg7iR1Dyb%252 FHc%253D%7Ccksu m%3A254590557140 61945811906443678d 7493d0342dd64e%7C ampid%3APL_CLK% 7Cclp%3A2334524 | |
|---|---|---|---|
| 117 | lior.bs | https://www.ebay.com /itm/123352595848?h ash=item1cb8633d88: g:YlMAAOSwcMhbj- ad&amdata=enc%3A AQAHAAAA4FZj0f PyasVNjgQS5GbuLv 83Ik0wKvi4FgHyi9v CZU5eTYmzLljzcH0I qHe%2F1hZCPRsG5 %2BRqPpyVJeh8vG B9TSLyrA6N%2FHk Ds3dtfF0Qk3wDapY qc61WbhA5PVaSqy wsQP52V4Tko5wfJL UZoE9hH%2FRpJXj AiQw94xsWKFFncT CTF2NGPNE9XULA spoxFlWtukZPa%2Fl a0POKh2b9DRzaI%2 BqQz9SHTafIbt%2Bf 5XE8yadCv%2FUh0 KL18uRK%2FYiwYf msTQJnyT%2BP3j94 c1FQLcU0MDUpjrIh %2FymM%2FObY5d Jy9oSt%7Ctkp%3AB FBM7vbf8Kxg | https://www.ebay.com/usr/lior.bs?_trksid =p2047675.m3561.l2559 |
| 118 | maggy1703 | https://www.ebay.com /itm/265102914190?e pid=3045080346&has h=item3db95d728e:g: DTkAAOSwtgRgXu B3 | https://www.ebay.com/usr/maggy1703?_t rksid=p2047675.l2559 |
| **119** | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 120 | marketw-3 | https://www.ebay.com /itm/353075073091?e pid=11034756877&_t | https://www.ebay.com/usr/marketw- 3?_trksid=p2047675.m3561.l2559 |

| | | rkparms=ispr%3D1& hash=item5234ea1043 :g:0iQAAOSwFSpgE krL&amdata=enc%3 AAAQAGAAAA4Gdu sBg7z9qg5AmUOQE 7mFOhnnFb%2FdVj LPi4XhFlvN4p2vsld Vb4cXDZM6wrIFQe O2PiKpF5gukyVy%2 FSZLEwZyMISnHcc V57nFcohMl%2FcA %2FlTQKyzEHd1K6 SkfJtLyObJWcO9QY 9PKQQusrhCRb8js9u XNdHHE4TEqdkhDt Wn5tP9xbj80K5KsDz gY4A1TF0pX2HPob %2Bwt4OJkM23fO% 2BKPChqvG8a%2Bg 5%2BxeKnhQRieggbt WAdW3JglKAgoRoi 23LZEGcJHvPFfo2W nEUmHRDhiYpWf8f aJXodCCaUU%2Bzh FAd%7Ctkp%3ABFB Mrvao3v9f | |
|---|---|---|---|
| 121 | mdshop2018 | https://www.ebay.com /itm/Pro-Wax-100-Hair-Removal-Electric-Warmer-Machine-Heater-4-Beans-20-Stickers-Kit/292578773813?ha sh=item441f0dcb35:g: mxIAAOSwKRBbCQ fY | https://www.ebay.com/usr/mdshop2018? _trksid=p2047675.l2559 |
| 122 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 123 | mercados.unidos | https://www.ebay.com /itm/264321888639?_ trkparms=ispr%3D1& hash=item3d8acff17f: g:PpEAAOSwQ0Rc2j ia&amdata=enc%3A AQAGAAAA4FcDF XldD3U%2Fq15AvW | https://www.ebay.com/usr/mercados.unid os?_trksid=p2047675.m3561.l2559 |

|  |  | MmkwebNWGSm7R 93f6Jfo0FZAak7Bfg3 vTqoLU7JgI5ZbhSgC GYF9GEZ3Od40Mn DqB9VpW%2FpSZu gpD2wZDSJ42ZBIqP Zn8E2P7Kh8VnTF% 2BdGFdLPmBT%2B %2BMC0O8RfJi0o8L 9yZ5pg6soUWZxOA 3Jkgwj8LphPy3mvw2 X5%2FO%2BQQbOx uA6jkTAmh%2FmNx UJ2yGA%2B7lkE8zn eTkP2nS%2FK6NKE 1uOQYbtlU8K3HFvf b7EZVtdrotrj1s5e96Q q95M%2B8fPd4wdD YUabaHtsD0Dmu2B 2%2F%2B0j6Sf%7Ct kp%3ABFBM- IyG4P9f |  |
| 124 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 125 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 126 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 127 | nacoazllc | https://www.ebay.com /itm/Hair-Removal- Professional-Wax- Warmer-Heater- Depilatory-Home- Waxing-Kit-Beans- NEW/174533069986? hash=item28a2fb4ca2 :g:hmcAAOSwB65fw d5m | https://www.ebay.com/usr/nacoazllc?_trk sid=p2047675.l2559 |
| 128 | nasadfa | https://www.ebay.com /itm/402678135420?e pid=11034756877&ha sh=item5dc17cba7c:g: TdAAAOSwJeRgHN eR | https://www.ebay.com/usr/nasadfa?_trksi d=p2047675.l2559 |
| 129 | nimis.universal.s tore | https://www.ebay.com /itm/274601116737?h ash=item3fef808441:g :adwAAOSwO~lfym w0 | https://www.ebay.com/usr/nimis.universa l.store?_trksid=p2047675.l2559 |

| 130 | DISMISSED | DISMISSED | DISMISSED |
|---|---|---|---|
| 131 | qiangw21 | https://www.ebay.com/itm/Hair-Removal-Wax-Warmer-Electric-Heater-Waxing-Salon-Spa-Pot-Machine-500ml-Wax/313154932972?_trkparms=aid%3D1110009%26algo%3DSPLICE.COMPLISTINGS%26ao%3D1%26asc%3D20200220094952%26meid%3D69cacc6af04c4caa89fde2159b5db322%26pid%3D100008%26rk%3D4%26rkt%3D12%26sd%3D233649113914%26itm%3D313154932972%26pmt%3D1%26noa%3D0%26pg%3D2047675%26algv%3Ddefault%26brand%3DUnbranded&_trksid=p2047675.c100008.m2219 | https://www.ebay.com/usr/qiangw21?_trksid=p2047675.l2559 |
| 132 | re-saleamerica | https://www.ebay.com/itm/363523357880?mkevt=1&mkcid=1&mkrid=711-53200-19255-0&campid=5338373193&toolid=10049&customid=396418641-16-721115521.1607343899 | https://www.ebay.com/usr/re-saleamerica?_trksid=p2047675.m3561.l2559 |
| 133 | DISMISSED | DISMISSED | DISMISSED |
| 134 | riley80002012 | https://www.ebay.com/itm/193583507757?_trkparms=ispr%3D1&hash=item2d1279e92d:g:WO8AAOSw0ZZbxYGW&amdata=enc%3AAQAFAAACgB | https://www.ebay.com/usr/riley80002012?_trksid=p2047675.l2559 |

aobrjLl8XobRIiIML1
V4Imu%252Fn%252
BzU5L90Z278x5ickk
fKe2vUidqHRg3XM2
X2xOVK9zAo9osOO
kwVFA2LVwaVr1b7
XF4Bnu8mCm5qIdm
3NMqhDKJ3mahn3Q
79U%252BWkoNX2l
P80V%252BZ4Mia7q
67ouwSETQTM1gA
%252BhnBU2r%252
BD%252B3z4%252F
5HVm%252FG%252
FMpFl%252BBKhyD
6dbk3PVncIPJsqswtj
S6U8C33wcGa4FkV
DDSp1Vp2Gbwbf605
D1XPLIWXPphOFDt
SfHVHWyvjBcYIJew
MlPQcIZNObN1hW
YX3DXjpkSYwNiKh
gxU%252FC0tYGGF
unA1%252BotQ1ds%
252BF4WEYnNwspb
hXbtWqdUTtCg8hkx
5YlxnGWlJCWc3kT
woOYTi8NPYvKTib
xRQQoXurDM3axA4
rn8QCzugKv1pQB9u
68%252B87onkB78c
B8XQYoh9bJGE1qng
WoCPDyPm5PwuLq
dxRgSfttqbYQbIn20x
W0%252Bu%252F2E
RDJ4vMESDcjEV%2
52BlRti%252BYhMn
r9RbljK9bnKFxEtvFP
uN0KNAMNns27wM
X%252BWV3Jariwq
RB9kPoLTvzfdYvJ3n
WP37pRcWfPRYBs1
SXdCoBbr4Y7cbemI
vs7236JakGPqwwGzJ
%252BCWd1rbmcd4
LFNEo6db0c3QZUO

| | | WCwVBXywlRAPcw fpackn9I%252BC6N %252BxhFPs0vFzwI wXi%252BJ17t772jN 1g0I1tHAXNtW1a1L NxgXVTwCRF5CFb 2lxy4ffuZKbCBqQes aKoUJaEFfh0qQypyd QzEVcET2of6X6%25 2BqmpQfeNG%252F O0ciQGTrK7sQrbiDP 0XRno%252FZbKih Xft95MT8eNfSJ6Vce un2hpyireucE%252B %252BabCOIgwFxda S8WBqXHkEeRFe2g %253D%7Cchksum%3 A1935835077572860 4c76c5a24e2993bb0f 4359f0da8c%7Campi d%3APL_CLK%7Ccl p%3A2334524 | |
|---|---|---|---|
| 135 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 136 | rossi-nails-22 | https://www.ebay.com /itm/393014079215?_ trkparms=ispr%3D1& hash=item5b8176eeef :g:CO0AAOSwmsFfr XKv&amdata=enc%3 AAQAFAAACgBaob rjLl8XobRIiIML1V4I mu%252Fn%252BzU 5L90Z278x5ickkyMJ ZWL%252BqFSgQ3 TOOe%252FNr7tqKL 1Kp42kwoaZEkHez8 EyAHbxt80FlyXOjOr q4d%252BVZmG5lk oNVtcFsEqy%252FK wwzve8MZsqxRI32c vS5%252BQczVFGq DLQFu0vZogods8aT XMJFQo11leEJvCPz PerargmZqkjOxXSVj fnb6Gw5P02N%252F VZ92JZ0XmAGHcJV | https://www.ebay.com/usr/rossi-nails-22?_trksid=p2047675.l2559 |

hqWsGqzthQ4%252F
RESo601UQCDHWP
jVsN%252BKxfsHf%
252FL1JqNnXs41miJ
EYm%252B7V%252
F7kc0giaxakt2ujtZh9
Auz5mnw0oogZEIaY
KP3dFT4OjhTe7n0ag
9JZinEGg%252BLjM
iR0k%252F2o4ZPpoP
NkMXwIILsT3MzjY
SW0h3ZwA%252Ftrk
4CjT2r9EPMlLwjpBi
fb19ronsfYVBy3M6
NMTt%252BuCDnRr
zosRvUDtHkRb0g7P
ADxufnGgKshS8Ayi
oVZA2a5EUyHEM%
252BCcPn8RgEzOJ9l
Q9e%252BXvMhnaB
ec%252B9Byu%252B
COq17qp1EMPmscag
k4mOBUurHm2l%25
2F5HSTRJCbWrUGB
h%252B2%252FvT1f
C4whzn0DeRsndEzai
o2Goi9dXTALvhi%2
52BDxWAuPijoH0p
%252F2N9xQQgJlqV
INxltqJ68IFPm9KN%
252FmtlqRCeYqQgX
6ucTc0O%252BZ%2
52FSi7Ca%252FEoE
yKPqz2faDbnzJZXsa
w1UpPCd0oKkRhwf
MQ%252Bz7GiuLme
8TtR0dngtxFo7PNSI4
Hw0dZIsRdeGDxnXy
lBshHyARIBFmBCZ
qwunZ4%252FWc13
DaR7OMODyrQ%25
2FhXDZK0pz7Mgn0
50HYbDRbrnN7Tlgk
AK%252FgUUyj3%2
52BsNnsjVibCSY5Cq
bjmPn%252Fq%252F

| | | | |
|---|---|---|---|
| | | GMoeTsph7B%252F RT0%253D%7Ccksu m%3A393014079215 dce28918550e4594b4 eaf486da34fe33%7Ca mpid%3APL_CLK% 7Cclp%3A2334524 | |
| 137 | Rozempire | https://www.ebay.com /itm/294125470968?_ trkparms=ispr%3D1& hash=item447b3e84f8 :g:fn0AAOSw2zlgeY oK&amdata=enc%3A AQAFAAACgBaobrj Ll8XobRIiIML1V4Im u%252Fn%252BzU5 L90Z278x5ickkvjzW OStkxwnlDuxSI1PV Vp%252FRs2EYj%2 52BiPd%252Fu7y%2 52B%252FtXBOnSZ wzifodz5Z%252FN7 w43%252Fiuz6c103P 5u8NVFaeWhEEmZ7 TP2658jitv790oinvgb mgxPgS%252FQns% 252FbomS1UEZzKR PM7ZNwbyb4sPAyT sXgpGSctgVUwQ4xh NYx4WSVhTk1JY3 YC7mLxn5xxAMXeb Jn%252BMjDfsTH9c gRYKSON9KonyS% 252FhToD8ERPmY Mks25coMb3YKj%2 52FLW7IsqLMpF3ra Fg9qI106mgRjNbJyA CSCGeXhjeqrm6W2 N4GZ2%252F7oYpC f3eexhbYxSS%252FL Vc1t167Gs5GwG9g6 ONk%252FaycxTsGu nRAoIb78IIkpJEahH SgdSGHCpdEzKq5A 9dWzjOmmHj6c2JTp 0M%252F%252BtOJI | https://www.ebay.com/str/rozempire |

| | | | |
|---|---|---|---|
| | | mkuA66p6SluivA%2 52FAatzWrcqwCxUt2 MuauMMFD4%252F R7Hn%252BSj99%25 2F0MkRFQEi02RCc wCJ15L7T5e3uFXV %252B0VVqNu3j%2 52FtKDnqHYhH0ovf h%252BIIMEyX6Eff FX5%252B5QByqo2 kJaQM6msZmLIlOx R%252FHorNRIb2Fv V0Y0CEspkxxAvj4o ETsLb%252BlLLCT GMTHU0u%252F%2 52B0z3lw4m%252B U80qHbAre8K2%252 BEY8FMgOL%252B YpnJBXMcekN1Q9T RLZ%252BrYHTwV LL2PkeqhsB2HXXk2 CWdX9iFvH%252Bz qb2dTZ7%252BgKv Yb1IuodV4ztiz07i83f zlXwy%252FtKH5ez Rce5EgAhCiXL1Svd FW1gdtXgFp0isFpW zGuMTrFCgHUEEiI CwZUNf93kiEobfBV 1n994YLd8rmGmkT0 WTvT%252Fe0%252 BLVoAc9P03OkPG3 hsBlaJeKEA%253D% 7Cchecksum%3A294125 470968a2cf053580cd 4aa0b19d7818926aef 8a%7Campid%3APL _CLK%7Cclp%3A23 34524 | |
| 138 | rurich19 | https://www.ebay.com /itm/174656377022?e pid=25044573982&ha sh=item28aa54d0be:g :a5wAAOSw8A5gOi Bm | https://www.ebay.com/usr/rurich19?_trks id=p2047675.l2559 |

| | | | |
|---|---|---|---|
| 139 | s-2344 | https://www.ebay.com/itm/Hot-Wax-Warmer-Hair-Removal-Waxing-Kit-Electric-Hard-Machine-Heater-200g-Wax-bea/353177158525?_trkparms=aid%3D1110009%26algo%3DSPLICE.COMPLISTINGS%26ao%3D1%26asc%3D20200220094952%26meid%3D8f9b0e621e2240b4b662667c5a07beb5%26pid%3D100008%26rk%3D3%26rkt%3D12%26sd%3D313206423557%26itm%3D353177158525%26pmt%3D1%26noa%3D0%26pg%3D2047675%26algv%3Ddefault%26brand%3DUnbranded&_trksid=p2047675.c100008.m2219 | https://www.ebay.com/usr/s-2344?_trksid=p2047675.l2559 |
| 140 | sackaus_41 | https://www.ebay.com/itm/Wax-Pot-Hard-Wax-Beans-Heater-Warmer-For-Painless-Hair-Machine-Kit-Tool-Removal/133401826471?_trkparms=ispr%3D1&hash=item1f0f5e54a7:g:LasAAOSwQEtel9M8&amdata=enc%3AAAQAFAAACYBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkBUIiHwYv5YgVss0WaiENz0%252B%252BLXz%252F7RxGosq4ZnUBtpvNPaAqn | https://www.ebay.com/usr/sackaus_41?_trksid=p2047675.l2559 |

%252Fm57LGP0VTk
XP0YBzbkbBxfLfsK
58dgYd4MX3uUN9w
Nmbl8MBaIjhOdEMz
o4qWiaKBKQ52%25
2FHLv2x23ha7XidXJ
QPNUK2xesDmkZyg
ExLa5mLxKLhgrQ%
252FJy9WfBXAIEsN
ieiF06kHdYaKAJL7n
3ErhSsvD%252BbW1
%252BEnMv9LZuI5b
1tZd8NrkGG8WrR96
sVVgqgH5w8lOyOhz
xlfn5UJoV91YN9mT
whr59k%252FTRmz
BCnH%252BUL6HL
HFICAhUzkxzpNWtI
o8hKXvRSsxD2Dtzk
nj1n5zxCbe0l5Ywhdu
3mtizBQ8v3OFC1%2
52FnAlAVOt8eEBXq
4Yj8yX%252FpNhc2
e1A%252BdZV2op13
CXtT%252FoSnMpa
UeKRxZBMRcRS%2
52BmAi%252BivgvS
ve7A%252B9me3ntm
gWVROQJDkStWqk
A8TsfyQRcMu01OU
Y%252Brslcvv77Qkz
zyh0eF2YDbP5ZET
WK3RwS2gtzid%252
BjD8LTct%252BHQu
e04evFN0uLs6rlZc%
252FE89Bl4LnJUMtc
8AvrunxLllPqhUWsN
dteWHJtPjVJVWKI5
5rSUlHpGxTSDjAnV
4AF7ct%252FvoTkW
nwZUU5rY1hJR2AY
07b7XCLVxAQ0vlvh
9R9XhpEQX4EbT1h
HmBLTr2OXzHHbc
MdteishtvjNp8X45Zz
2YYw0QMuVNvlni0

| | | 9Sy3tZhzRUT2DdcR DRLr8QDk7wTHdGr shwaSqbsUQIgkLST KvFY8%252FSAy22 aDkKhWyiLni%7Cck sum%3A1334018264 715d3b16cc5c464c2b 9c9698bf9f0146ca%7 Campid%3APL_CLK %7Cclp%3A2334524 | |
|---|---|---|---|
| 141 | saidahrahm_0 | https://www.ebay.com /itm/HOT-WAX-WARMER-HAIR-REMOVAL-WAXING-KIT-400g-Hard-Wax-beans-10-Stick/313113154557? epid=1965012963&_t rkparms=ispr%3D1& hash=item48e6ff93fd: g:Lt4AAOSwYN5e4q P4&amdata=enc%3A AQAFAAACYBaobrj Ll8XobRIiIML1V4Im u%252Fn%252BzU5 L90Z278x5ickkRjLZ q23gAR%252BKma9 gM2Z1huGyKRfkDsd KcZsICs6NE%252Bt %252Bzfry2hLHS0vP RPZ8rXMRhVmzQa3 AFZwoFxwCHE0brQ S8T2o1kFGQb591ru Z1gOjqRxyD%252B BAkGdeVWsBv6kW Ee6JPyEEi%252BZV 2o7prOUkryHdr5sUI Z9kfpSeSCC3g7TWa 9%252FyTEPH0lvlE GaBn4yUKvFM9oat MAyVp5b%252FFH8 1lzqK5efIySswAL15I cODJzrr%252BgOe% 252FkMIj7damgaL% 252FCbfmZfm7Rgm Zfh7vwigw5aL9Dx21 | https://www.ebay.com/usr/saidahrahm_0? _trksid=p2047675.l2559 |

| | | exNfUAKSLNM9IVPzy%252BQyuO%252FPVBNYlfsbGsmWMxXzbH3c00iur4cSnPF%252FN1j3yKsXUqHoPDrATuz4mEdPVQtJVmZsEW0N9abeciQeOC5bVXDiD1clafwIa2blIblX9Q5NOJVl%252B1otw7nNl5XFIWXJvtzIMY1lTxGcSZSJFJzCFBpPTvNVOGT4SUNe9Yt8WVWwXgS%252Bb%252BWCh11OCa8rfPHdwu2OF9rqGa3raurxeYIc9rSv%252FRyBVqoN%252FfzD4VQtPpqOPDAFyS62XsWhi7nmxztNQySatF6k1%252B%252Fp9hw8Ry9QJkJoowYQN93B0CZUNV5jEenUhsxqkUj9VLhd25DqD0APMyeL0A%252B0pmFmcEATI2yk3qn84sIgjKUEizBjjMKFkigTPFQ4yjhOhSDCSoWGQOETXjT8cUnnYINk%252Bvq0dgUdh003FbkMWlEGR9VJD39f7OrO4TFFYcbPzD9mqCxnc1ECNbQ1kaq9k6FGfX8G%252Fzys%7Ccksum%3A313113154557becf10570c1d4bf68d2220eea59e752c%7Campid%3APL_CLK%7Cclp%3A2334524 | |
| 142 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 143 | sellsim_2day_shipping | https://www.ebay.com/itm/224443953259?epid=11034756877&hash=item3441e6f06b:g: | https://www.ebay.com/usr/sellsim_2day_shipping?_trksid=p2047675.l2559 |

| | | t-wAAOSwVoVb2ptT | |
|---|---|---|---|
| 144 | sharuebe-0 | https://www.ebay.com/itm/PRO-WAX100-Hot-Wax-Heater-Warmer-Salon-Spa-Beauty-With-Wax-Cups-And-Applicators/284105405803?hash=item422600756b:g:Ta8AAOSwDchfzFO2 | https://www.ebay.com/usr/sharuebe-0?_trksid=p2047675.l2559 |
| 145 | shoperhut_store* | https://www.ebay.com/itm/203750436058?hash=item2f7078ecda:g:U8MAAOSwmo1ht0~t | https://www.ebay.com/usr/shoperhut_store*?_trksid=p2047675.m3561.l2559 |
| 146 | shopo-lux | https://www.ebay.com/itm/Hot-Wax-Warmer-Hair-Removal-Waxing-Kit-Electric-200g-Hard-Wax-beans-10-Stick/114248012222?hash=item1a99b651be:g:VpMAAOSwgYde2MCH | https://www.ebay.com/usr/shopo-lux?_trksid=p2047675.l2559 |
| 147 | shoptienda | https://www.ebay.com/itm/182721379050?hash=item2a8b0afaea:g:nToAAOSwurZZHZ3F | https://www.ebay.com/usr/shoptienda?_trksid=p2047675.l2559 |
| 148 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 149 | sunnyshop24h | https://www.ebay.com/itm/Wax-Heater-Hair-Removal-Electric-Wax-melt-Set-Hair-Removal-Sets-Waxing-Kit/362946053267?_trkparms=aid%3D1110006%26algo%3DHOMESPLICE.SIM%26ao%3D1%26asc%3D20200520130048%26meid%3D523f546a73 | https://www.ebay.com/usr/sunnyshop24h?_trksid=p2047675.l2559 |

| | | 094eec908c37847a1c5cce%26pid%3D100005%26rk%3D4%26rkt%3D12%26mehot%3Dco%26sd%3D293718731007%26itm%3D362946053267%26pmt%3D1%26noa%3D0%26pg%3D2047675%26algv%3DSimplAMLv5PairwiseWebWithDarwoV3BBEV2b&_trksid=p2047675.c100005.m1851 | |
|---|---|---|---|
| 150 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 151 | super-powerful2019 | https://www.ebay.com/itm/Wax-Heater-Electric-Hair-Removal-Wax-melt-Machine-Hair-Removal-Sets-Waxing-Kit/254798944756?hash=item3b533359f4:g:UcQAAOSwg1lfy1BE | https://www.ebay.com/usr/super-powerful2019?_trksid=p2047675.l2559 |
| 152 | tadasmiksta | https://www.ebay.com/itm/Wax-Warmer-Heater-Hair-Removal-Mini-SPA-Waxing-Pot-Depilatory-Hair-Removal-Tool/313005851555?hash=item48e09a43a3:g:x~YAAOSw9ltd5rZA | https://www.ebay.com/usr/tadasmiksta?_trksid=p2047675.l2559 |
| 153 | The Tarheel Picker | https://www.ebay.com/itm/313462894784?hash=item48fbd830c0:g:-PAAAOSwb0FgVqqb | https://www.ebay.com/str/tarheelpicking |
| 154 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 155 | tica118015 | https://www.ebay.com/itm/PRO-WAX-100-Hot-Wax-Heater-Warmer-Salon-Spa- | https://www.ebay.com/usr/tica118015?_trksid=p2047675.l2559 |

| | | Beauty/17448097548 9?hash=item289fe066 81:g:oEAAAOSw0M 9fRnzi | |
|---|---|---|---|
| 156 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 157 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 158 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 159 | tradingdirect | https://www.ebay.com /itm/363045605166?h ash=item5487344f2e: g:3aEAAAOSwo2FfQP 9L | https://www.ebay.com/usr/tradingdirect?_ trksid=p2047675.l2559 |
| 160 | trendysolution | https://www.ebay.com /itm/402786063698?h ash=item5dc7eb9552: g:GWwAAOSwbOZg cKvs | https://www.ebay.com/usr/trendysolution ?_trksid=p2047675.l2559 |
| 161 | tsarltd | https://www.ebay.com /itm/Wax-Pot-Hard- Wax-Beans-Heater- Warmer-Machine-Kit- Tool-For-Painless- Hair- Removal/1234176345 20?hash=item1cbc43a 6d8:g:eU0AAOSwa4 NfRBBr | https://www.ebay.com/usr/tsarltd?_trksid =p2047675.l2559 |
| 162 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 163 | ukbestdeals592 | https://www.ebay.com /itm/264391601689?_ trkparms=ispr%3D1& hash=item3d8ef7ae19 :g:w10AAOSwNy9dI wiQ&amdata=enc%3 AAQAFAAACgBaob rjLl8XobRIiIML1V4I mu%252Fn%252BzU 5L90Z278x5ickkXKo KcbeZcOrOku%252B oOBl%252BS47H3gc YTFlZPKl6wDq9JrD PExAog%252BdaXC 1VsUAc095BirN%25 2FTonxGEqaO0ZxP mUvb6pGBxKBs44h 5AlxENwNzZn2SnZ9 | https://www.ebay.com/usr/ukbestdeals59 2?_trksid=p2047675.l2559 |

1YwcdZlEH%252Fp
wF%252F0elTWoTsv
nEd2UkRhXp4CoqJq
FWpHUxxpTAERJvf
WTRKyBr6JnUxw3L
4HzcKi77u83gLFy3q
6PGMi%252BxHi6p
DgWKIbw0TMSzmf
SVJ6gulIZnFJIGBVb
ckG8BQ1%252BN5z
s3LgmoMfCs0o%252
BT4vQ7IunDlcn3Ow
s%252Fv5nRLXvO7e
lKvndYDk7V2nuKq
%252FVKybkN7LqU
oASAXXgJjHq5flNP
zv5rPYgJ%252FUnQ
ILFPNI8uROjFJpKw
k6PtNgpGFzQqCcsg
%252FeuaSIhEl7P78
EzH1za2w6U2ujmSJs
upi%252BQpJCGRSu
d8AWmtfp1aELf9A9
mxZLoMQZkRxcnpH
mpF2A9etcucmaisZ%
252F5mFNvuHwqWp
oNTMRa7s%252FKy
E8Jk%252BF2S66uxr
vIGwki1fWvnp0vwv
PhJKbboVwaVpRlsfl
Wxth8g2rsVgAf4hEtc
EQI0feZ98uD08adB
wd%252B%252FASs
JIsjCCZJ0tSuboGLOI
bRHu5ODv%252FX4
oZTIUxA1PjRoTLgk
BqS1c3ENq2bSNlqf
%252BEo%252FbxX
BMi%252FwyZkv%2
52B6bsN97GdELh%2
52BAaNH2iVjBhyvc
M7vKvjebYhgeIL6rR
rZWS%252FUHveX
mBOMNXfzfwW5H
GCZC%252BRmeQO
Vy0dp77KJKcmXsE

| | | %252FKS0rjb7z%252FfxAEnBHeihVJIHY6I2Ut8XbGnB8rO7uEjP5rRPhO2HQt8Rhre4w13y37c%253D%7Ccksum%3A2643916016896e850e93b6f743a7be2a1f6312ffcab4%7Campid%3APL_CLK%7Cclp%3A2334524 | |
|---|---|---|---|
| 164 | USA.Click.Buy | https://www.ebay.com/itm/183587386136?hash=item2abea93318:g:s3MAAOSwVHpcFRwS | https://www.ebay.com/str/fastclickbuy |
| 165 | valtech1986 | https://www.ebay.com/itm/500ML-Electric-Wax-Warmer-Wax-Heater-Pot-Hair-Remover-Machine-Mini-Body-Beauty/363136180015?hash=item548c9a5f2f:g:-gIAAOSwFcdfgWLa | https://www.ebay.com/usr/valtech1986?_trksid=p2047675.l2559 |
| 166 | vam-16 | https://www.ebay.com/itm/Depilatory-Warmer-Wax-Heater-Pot-Health-Plug-EU-Machine-Epilator-Feet-Hands-SPA/143490737143?_trkparms=ispr%3D1&hash=item2168b6e3f7:g:BvAAAOSwT9NeD5il&amdata=enc%3AAQAFAAACYBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickk7d4nremBkvNKtcC0ZwqXDPxI0xIayvxPBKi6PiQzpankzuaMexBKbC3tfEepRqXG4I1N4DsP2VJjKwIWssG0k | https://www.ebay.com/usr/vam-16?_trksid=p2047675.l2559 |

| | | N7tGTYSFTbv2jIvwj | |
| | | 7ZdfhkAUvYKnD5ay | |
| | | vFaL4vxIhNTZTRrlS | |
| | | 1aJJFcNHURcS6YT | |
| | | %252BU%252F%252 | |
| | | FsMFJYSyN4qtFhpH | |
| | | TCLsJ5vq4FOz%252 | |
| | | BY%252FmXnN1irw | |
| | | eablhehSwddeKaApF | |
| | | zndnnQJCvJ259KOg | |
| | | EzcOZDn7acHs9sW1 | |
| | | HCRVoDHhsJ%252B | |
| | | kundqmfzyTf%252FF | |
| | | JGuv3KuDOdUf5bgw | |
| | | NPBPvTXaxs6UQMa | |
| | | JOWc94ZA5fKhjos7 | |
| | | FVpIxC42w%252BT | |
| | | EMT8hSU3yuFMwe6 | |
| | | MLMVKNoLjvFgW | |
| | | WeyNQDadb5TDbW | |
| | | apZXJ4CoeDOJpWM | |
| | | kWu%252Bwb3oYk9 | |
| | | 1d0exFy2StZ2pgpXe | |
| | | 0ZLSB1WXFVbneYs | |
| | | 19XE7cmWju0184C | |
| | | AmDGNMP3DilZOH | |
| | | FcZ7hZ0N%252BxU | |
| | | LjSngrfCjcUHhNML | |
| | | C%252FFJAKwQZgx | |
| | | %252Fz39cgl3i9m8C | |
| | | 3Ono%252FEW7yh5 | |
| | | 4R8g18%252BIF7JPx | |
| | | O4MRZUqxffnmTEY | |
| | | hMREMrJauMQynda | |
| | | AZLt%252Bgu27QLg | |
| | | z0pOqEAjo8uRB3AR | |
| | | REW%252F0%252Fc | |
| | | yxuwwbA4dQJiTFnb | |
| | | 622gSFOzLW6ol25M | |
| | | LmTxlROBgUgy6ok | |
| | | S1Bd86ckl0HTmO8s | |
| | | QAdFsuHM6dfbxZh | |
| | | HP2DfkUC6ezilMUO | |
| | | 2x90z0WLOLqqpEdt | |
| | | Eku1PXmV8azfokrj6l | |
| | | 6PBXtvHJaMDT%25 | |

| | | 2BPWudLwA4uGe%252FUhZhJlo0P4PVNhGfzgbb5t8%7Ccksum%3A143490737143cd5a92b31db74fdcb08ab57a7bc301f3%7Campid%3APL_CLK%7Cclp%3A2334524 | |
|---|---|---|---|
| 167 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 168 | vermut_14 | https://www.ebay.com/itm/284601617288?hash=item4243940b88:g:HYMAAOSw8hFh2xbk | https://www.ebay.com/usr/vermut_14?_trksid=p2047675.m3561.l2559 |
| 169 | vonc_lind | https://www.ebay.com/p/11034756877?iid=123932196124 | https://www.ebay.com/usr/vonc_lind?_trksid=p2349526.m4383.c1 |
| 170 | whiteoaktrading post | https://www.ebay.com/itm/185312307141?hash=item2b257967c5:g:yCAAAOSwagVhS5DI&amdata=enc%3AAQAHAAAA4Pq2Zk6szATUS8YFW9uQU1UdLTd4D0umdJyeUTnBhQRDSO%2BTsSXFaUpSq4SymOoBr4dGZHMcXIXZe%2FSPtgIs39hkPgkIYYzX%2FoPPDT8uasgMVwYNa%2FRyZxTezQRKHsWNXd7Tx%2BMeFkh1U2uZVbhwKs6VfA4r7o0NQBBr75YYG060Ib4ck1U0InX1jLhzoJzul%2Bv60H4OJVRXxRDROlRtCGeMMka23gGE33hYMTTE1ZM%2FMv90FQoQWtMzZyjOSpUXAlv8qriVTiuz9YsjJ7E9t4QJZl9KJ6drJPnqQ5fW921C%7Ctkp%3ABFBMgOjg76xg | https://www.ebay.com/usr/whiteoaktradingpost?_trksid=p2047675.m3561.l2559 |

| 171 | witm-paul | https://www.ebay.com/itm/PRO-WAX-100-Hot-Wax-Heater-Warmer-Salon-Spa-Beauty/233771714812?hash=item366de148fc:g:tNMAAOSwRkNfpZGq | https://www.ebay.com/usr/witm-paul?_trksid=p2047675.l2559 |
|---|---|---|---|
| 172 | wonderyshop | https://www.ebay.com/itm/255179299996?epid=11034756877&hash=item3b69df1c9c:g:p5UAAOSwfJZhaLJ4 | https://www.ebay.com/usr/wonderyshop?_trksid=p2047675.m3561.l2559 |
| 173 | ygs_express | https://www.ebay.com/itm/254717512107?hash=item3b4e58c9ab:g:izoAAOSw0wBfSQr2 | https://www.ebay.com/usr/ygs_express?_trksid=p2047675.l2559 |
| 174 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 175 | zzce79 | https://www.ebay.com/itm/500ml-Hot-Wax-Warmer-Hair-Heater-SPA-Body-Depilatory-Machine-Hair-Removal-USA/154161890376?_trkparms=ispr%3D1&hash=item23e4c3c448:g:dSQAAOSw3XBflxEY&amdata=enc%3AAAQAFAAACYBaobrjLl8XobRIiIML1V4Imu%252Fn%252BzU5L90Z278x5ickkxGz2ccqatkEnoeekHqhLkRD%252Fhv9yPanFRdRqobVhyjCQPg0KRSXKbGhAfxye3dcWYK71TdPpezGq1KPPPakXgm81ijozP1%252Bo5VWNfDZECaRUZ%252FSzeBZe0085lWaZLrs4VU5T73pOMaWY%252Fv%252BHhHu3BQBoIhQBvdn4f18Yqalpf |

YXDEbouxO%252Bh
7g%252F5nhq01vnslt
9E5%252BA0JQSioU
guuaDKQ8TN6RH%
252FIVHp8TcOK9pR
2uQCj%252Bcw0RH
WFbefXS30iWQJG0
gnA9YV8Gk4sPszy5
7QEyH1rWYoVQew
7Z70PQEqrk10SF%2
52BoxjBW8KqS0o94
QSviK2qOXt96ufiol
K%252FNAWKLrIA
MAu7GAUvbk2UdJk
YnNu92aWqOHTzdF
Ve4qNuDHgtWgMW
YmLuBcqjQ70iMlTp
b3emUlRZtzmHAI0L
aEiPvZqzYs5eoEvFM
izuEfnx2wvPUhsHa0
2SDOPDyv0zsCEZk
NevkVpklaF9CFfp8p
XbMeLxKr%252FsZJ
4PA95qZJbJoVMcqA
dmoxOh23o%252FA
gQMbGVglACkZrO5
3rh%252FmJbtJqdiQ
YyczEYzfZP2cNjMB
BIB9CS4IHOUpxiY
VvAa7ooK7k7R0%2
52B0D8YbAj%252BI
pSrRqd7N3Nz3oUZP
IRbxEWb%252FpzcD
95BKbaNAJh3QBWI
Fpc2CoQFWBkMUR
340qKxESYtK5iD%2
52BgZUdu%252B7fA
uAirAiKnXv2JUsY0
%252Fdkg31FxSILU
gNQkkr98RWcCHdO
cf24ELOgWhiVF8jG
SuXSCYvNk35pKs7g
PpqVce%7Ccksum%
3A154161890376b3b
1e0befdac4c7f8975ac
1609cd6806%7Campi

| | | d%3APL_CLK%7Ccl p%3A2334524 | |
|---|---|---|---|
| 176 | Dawner | https://www.joom.com/en/products/626b81d4a585500150a0cb93?openPayload=%7B%22isVerticalScroller%22%3Atrue%7D | https://www.joom.com/en/stores/611da939673e168d917aa680 |
| 177 | Egowind | https://www.joom.com/en/products/60b0668498a65201a9a57eb4?openPayload=%7B%22isVerticalScroller%22%3Atrue%7D | https://www.joom.com/en/stores/60b584ac270f7aa3fe396515 |
| 178 | I am beautiful | https://www.joom.com/en/products/5c00e1be8b2c370101a5d156?openPayload=%7B%22isVerticalScroller%22%3Atrue%7D | https://www.joom.com/en/stores/5bd17e588b2c37032bc3b06d |
| 179 | Run Home Store | https://www.joom.com/en/products/5cb56e271436d40101f09218 | https://www.joom.com/en/stores/5c94919628fc7103019edb60 |
| 180 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 181 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 182 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 183 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 184 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 185 | JKMG MARKETING INC | https://www.walmart.com/ip/Wax-Machine-Professional-Depilatory-Heater-Warmer-Hair-Removal-Kit-White/654177314?wmlspartner=wlpa&selectedSellerId=1010113 99&&adid=22222222227369146399&wl0=&wl1=g&wl2=c&wl3=462732422069&wl4=pla-954505717572&wl5=9031792&wl6=&wl7=&wl8=&wl9=pla&wl10=142687165&wl1 | https://www.walmart.com/seller/101011399?offerId=E91992758C964E5EAAA6F16706452B26 |

| | | 1=online&wl12=6541 77314&veh=sem&gcl id=CjwKCAiAwrf-BRA9EiwAUWwKXl KkfMgALTbdwk7uj1 Fg7ybF-eyRgRIl_jGE3Od_jz VqcnpKG-sivxoCq8sQAvD_Bw E | |
|---|---|---|---|
| 186 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 187 | **EXCLUDED** | **EXCLUDED** | **EXCLUDED** |
| 188 | OBSIDIAN TRADING | https://www.walmart. com/ip/Cyber-Week-Deals-Home-Waxing-Kit-Wax-Warmer-Automatic-Wax-Protection-For-Household-Wax-Machine-Suitable-Painless-Waxing/416011509 | https://www.walmart.com/seller/1010331 23?offerId=822BA40F504B43338DE4D BA3DBC12CB2 |
| 189 | Peysaitr | https://www.walmart. com/ip/Wax-Warmer-Hair-Removal-Home-Hard-Wax-Kit-Electric-Wax-Heater/477438378?ath bdg=L1700 | https://www.walmart.com/seller/1010814 11?itemId=477438378&pageName=item |
| 190 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 191 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 192 | Yifu | https://www.walmart. com/ip/Pyltt-Women-Depilatory-Roll-On-Wax-Heater-Roller-Waxing-Cartridge-Face-Arm-Leg-Hair-Removal-Epilator/744051573 | https://www.walmart.com/seller/1011330 77?itemId=744051573&pageName=item |
| 193 | atcmart | https://www.wish.com /search/wax%20warm er/product/5fec9d788a fc9771fcca3c44?sourc e=search&position=3 26&share=web | https://www.wish.com/merchant/5fe2119 d5265268f81dec682 |

| 194 | Beautykute | https://www.wish.com/search/wax%20warmer%20pot/product/60712 0c64fd831e3264c3588?source=search&position=633&share=web | https://www.wish.com/merchant/5fcafbe366917000437cf6c6 |
| 195 | blusa y pantys | https://www.wish.com/search/wax%20warmer%20kit/product/6004 e1df19ed8c8a080b0edc?source=search&position=861&share=web | https://www.wish.com/merchant/5f8decd919a61a9a28f6c1d3 |
| 196 | chenyanghuang | https://www.wish.com/search/wax%20warmer%20kit/product/6071 2f6b175d1c14ab705545?source=search&position=396&share=web | https://www.wish.com/merchant/5a961ff454bd096be9cbcda0 |
| 197 | CJ Technology LLC | https://www.wish.com/search/wax%20warmer/product/617b13323 12ff2107a9cc3d1?source_feed_page_view_id=1655113750_cde93 a5e9c764c08adc99db05a97842b_SearchPage&source=search&position=743&share=web | https://www.wish.com/merchant/5c897ebc280f2d0793fd7b26 |
| 198 | Deen Shop | https://www.wish.com/search/wax%20warmer%20kit/product/5b0 1789052ecad0fae175bc8?source=search&position=228&share=web | https://www.wish.com/merchant/583bc0a992b0de1b724afd29 |
| 199 | Fancy World | https://www.wish.com/search/wax%20warmer%20kit/product/5ab 1189b40626a596c1e0e83?source=search&position=326&share=web | https://www.wish.com/merchant/545729e490c77615cf9fc19c |

| 200 | Happy Growth Hut | https://www.wish.com /search/wax%20warm er%20kit/product/5ad d7fe599cd141ba9f600 78?source=search&po sition=442&share=we b | https://www.wish.com/merchant/5a9f3fc8 1baafe71bb1fa58a |
|---|---|---|---|
| 201 | jinma | https://www.wish.com /search/wax%20warm er%20kit/product/5ec 4c0875672d55ba9f49 27a?source=search&p osition=311&share=w eb | https://www.wish.com/merchant/5e819d3 2e273cd39f64918fc |
| 202 | K-Mild | https://www.wish.com /search/wax%20warm er/product/600aee1d4 56bee269ef8ac26?sou rce=search&position= 22&share=web | https://www.wish.com/merchant/5ff5ca50 6fb1f4d5c07d6fd6 |
| 203 | lotusheart | https://www.wish.com /search/wax%20warm er/product/5f3540c8d 241244081472bdf?so urce=search&position =4&share=web | https://www.wish.com/merchant/5438bc0 97541ce32a67aa459 |
| 204 | Lovelighting | https://www.wish.com /search/wax%20warm er%20kit/product/5ebf 87a343834746c5fe47f b?source=search&pos ition=677&share=web | https://www.wish.com/merchant/5a2f713 c6b50160bd29ca4f9 |
| 205 | Luotaog | https://www.wish.com /search/wax%20warm er/product/60508438a cd333bf38ef87df?sour ce=search&position=8 06&share=web | https://www.wish.com/merchant/5f8ea5f6 76ec126420131570 |
| 206 | MandyJohndW1 N | https://www.wish.com /search/wax%20warm er%20kit/product/608 069728c04a7cb069e4 e8c?source=search&p osition=251&share=w eb | https://www.wish.com/merchant/5e76ffd 2c77ea649c04d2316 |

| 207 | MarquisMattox | https://www.wish.com/search/wax%20warmer%20plug%20in/product/60829f9e4bada340e2173560?source=search&position=353&share=web | https://www.wish.com/merchant/5e7413c17e1ecc19429844e2 |
| 208 | mybrighteststar | https://www.wish.com/search/wax%20warmer/product/6073b785cde812ed62f7ff2b?source=search&position=358&share=web | https://www.wish.com/merchant/56d3c3458bd26e1d8bdd5c58 |
| 209 | One meter sunshine team | https://www.wish.com/search/wax%20warmer%20kit/product/5b28bd76080ea21961a4ff7a?source=search&position=900&share=web | https://www.wish.com/merchant/5af66a15642fc755988b63d1 |
| 210 | Pengpeng | https://www.wish.com/search/wax%20warmer/product/5f353edfd682e00043bace91?source=search&position=38&share=web | https://www.wish.com/merchant/53ec8f3a1c105e1f58426edd |
| 211 | ruhuameijuan | https://www.wish.com/search/Wax%20Heater%20/product/5ac2e6be0b43217a7357d003?source_feed_page_view_id=1655114502_cde93a5e9c764c08adc99db05a97842b_SearchPage&source=search&position=261&share=web | https://www.wish.com/merchant/5a555a5d8cf0ed2a4cc972cc |
| 212 | smart choice International co. | https://www.wish.com/search/wax%20warmer%20kit/product/5f35e08615422e003b82be8f?source=search&position=146&share=web | https://www.wish.com/merchant/544216e04ad3ab5afc9c475a |
| 213 | Specxterd | https://www.wish.com/search/wax%20warm | https://www.wish.com/merchant/5f34e1358b5d7d4b1d8655ba |

| | | er/product/604b38b0d e4d3f0059c1d42f?sou rce=search&position= 746&share=web | |
|---|---|---|---|
| 214 | Spherecords | https://www.wish.com /search/wax%20warm er%20pot/product/600 ef692970ce8a856bfb4 07?source=search&po sition=426&share=we b | https://www.wish.com/merchant/5fe4d3d 705f7720f908f23ca |
| 215 | spicypepper | https://www.wish.com /search/wax%20warm er/product/601f6b610 0d9e8847b60c6d5?so urce=search&position =241&share=web | https://www.wish.com/merchant/6007219 af2af0d2db97c65e7 |
| 216 | trilighting | https://www.wish.com /search/wax%20warm er/product/5ebf877ee1 90943182dc8bd4?sou rce=search&position= 823&share=web | https://www.wish.com/merchant/5a4745c cda6ce601a76cd25b |
| 217 | VC Play | https://www.wish.com /search/wax%20warm er/product/620e5de48 07dd28a99e30fe5?sou rce_feed_page_view_i d=1655113750_cde93 a5e9c764c08adc99db 05a97842b_SearchPa ge&source=search&p osition=331&share=w eb | https://www.wish.com/merchant/5f97639 5f9c730129828d81a |
| 218 | Wayaya-colorful mall | https://www.wish.com /search/wax%20warm er/product/5b57e71c9 26dc87385e0150b?so urce=search&position =315&share=web | https://www.wish.com/merchant/5b3b2d0 bff03b913631f1620 |
| 219 | woo_korea | https://www.wish.com /search/wax%20warm er/product/5fec32090f d15a43b3871cd3?sour ce=search&position=1 02&share=web | https://www.wish.com/merchant/5fd9cf6 be3c38640101e3795 |

| 220 | WTshoppingfun | https://www.wish.com/search/wax%20warmer%20pot/product/59811591ea3b3c11d21ab7e3?source=search&position=301&share=web | https://www.wish.com/merchant/590dc4e737da176b135c2f57 |
| 221 | zhangjianxin | https://www.wish.com/search/Wax%20Heater%20/product/5ee03e84a2e11c10cf357048?source_feed_page_view_id=1655114502_cde93a5e9c764c08adc99db05a97842b_SearchPage&source=search&position=625&share=web | https://www.wish.com/merchant/5ac7032f47a0e74b50ccfeb3 |
| 222 | ZhongXiHua | https://www.wish.com/search/wax%20warmer/product/604b39835ff0788acd9c416d?source=search&position=277&share=web | https://www.wish.com/merchant/5fdb0cad7050608000a384d3 |
| 223 | Banggood Technology Co., Limited | banggood.com Transaction ID 15E556367K675983F | https://usa.banggood.com/400CC-Hard-Wax-Bean-Wax-Heater-Hair-Removement-Manicure-Paraffin-Warmer-Waxing-Nail-Salon-Spa-p-1165655.html?cur_warehouse=CN&ID=516469&rmmds=search |
| 224 | poshmark | poshmark.com FDJJJ2Y4U4EMY | https://poshmark.com/listing/Pro-wax-100-60971267163df40753b2bbd2?utm_source=gdm&utm_campaign=9880917750&campaign_id=9880917750&ad_partner=google&gskid=pla-1174599591093&gcid=431504204288&gid=99776550709&gdid=c&g_network=g&enable_guest_buy_flow=true&gclid=Cj0KCQjwjN-SBhCkARIsACsrBz4Ev2B-_42LH9v5q4o_lgNRs3ttzFWYX_p1SebQRyc7hZPCEbmsFPwaAsC5EALw_wcB |
| 225 | **DISMISSED** | **DISMISSED** | **DISMISSED** |
| 226 | **DISMISSED** | **DISMISSED** | **DISMISSED** |

| 227 | Palm Tree Books LLC | veretreasure.com 2WYBFMXH79JK2 | https://veretreasure.com/products/pro-wax-100-hot-wax-heater-warmer-salon-spa-beauty-equipment-for-hard-strip-waxing-400ml-white |
| 228 | Sabri Enterprises | findepicstore.com W9AQ6Z5R7L98S | https://findepicstore.com/products/meierli-paraffin-wax-heater-hair-removal-cream-heater-100g-wax-beans-wax-machine-warmer-heater-professional-mini-spa-hands-feet-46722?variant=39502955118749&currency=USD&utm_medium=product_sync&utm_source=google&utm_content=sag_organic&utm_campaign=sag_organic&gclid=CjwKCAjwqauVBhBGEiwAXOepkUvWS5iiAE3PbCpQZEcEoIzJRyCFzEwP-Jj8b5vToLtQ01-os9mgtBoCpnYQAvD_BwE |